B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>District of Maine | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Lincoln Paper and Tissue, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>30-0244726 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**50 Katadin Avenue**<br>**P.O. Box 490**<br>**Lincoln, ME**   ZIP Code **04457** | Street Address of Joint Debtor (No. and Street, City, and State):   ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Penobscot** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):   ZIP Code | Mailing Address of Joint Debtor (if different from street address):   ZIP Code |

Location of Principal Assets of Business Debtor
(if different from street address above):

**Type of Debtor**
(Form of Organization) (Check one box)
- [ ] Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- [■] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)
- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [■] Other

**Chapter of Bankruptcy Code Under Which the Petition is Filed (Check one box)**
- [ ] Chapter 7
- [ ] Chapter 9
- [■] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Chapter 15 Debtors**
Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Tax-Exempt Entity**
(Check box, if applicable)
- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Nature of Debts**
(Check one box)
- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- [■] Debts are primarily business debts.

**Filing Fee (Check one box)**
- [■] Full Filing Fee attached
- [ ] Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
- [ ] Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- [■] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).
Check if:
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter)*.
Check all applicable boxes:
- [ ] A plan is being filed with this petition.
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**
- [■] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [ ] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [■] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [■] | [ ] | [ ] | [ ] | [ ] |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [■] | [ ] | [ ] | [ ] | [ ] |

B1 (Official Form 1)(04/13)                                                                                                          Page 2

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s): **Lincoln Paper and Tissue, LLC** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor: **- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)  ☐ Exhibit A is attached and made a part of this petition. | **Exhibit B** (To be completed if debtor is an individual whose debts are primarily consumer debts.) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).  X _____ Signature of Attorney for Debtor(s)          (Date) |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**

(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**

(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____

(Name of landlord that obtained judgment)

_____

(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(04/13)                                                                                              Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Lincoln Paper and Tissue, LLC** |

Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br>[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition. | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only one box.)<br>☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.<br>☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached. |
| X _____<br>Signature of Debtor<br><br>X _____<br>Signature of Joint Debtor<br><br>_____<br>Telephone Number (If not represented by attorney)<br><br>_____<br>Date | X _____<br>Signature of Foreign Representative<br><br>_____<br>Printed Name of Foreign Representative<br><br>_____<br>Date |

| Signature of Attorney* | Signature of Non-Attorney Bankruptcy Petition Preparer |
|---|---|
| X _____<br>Signature of Attorney for Debtor(s)<br>**D. Sam Anderson 9809**<br>Printed Name of Attorney for Debtor(s)<br>**Bernstein Shur Sawyer & Nelson**<br>Firm Name<br>**100 Middle Street**<br>**P.O. Box 9729**<br>**Portland, ME 04104-5029**<br><br>_____<br>Address<br><br>**207-774-1200  Fax: 207-774-1127**<br>Telephone Number<br>**September 28, 2015**<br>Date<br><br>*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.<br><br>_____<br>Printed Name and title, if any, of Bankruptcy Petition Preparer<br><br>_____<br>Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.) |

| Signature of Debtor (Corporation/Partnership) | |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br><br>The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>Signature of Authorized Individual<br>**Keith Van Scotter**<br>Printed Name of Authorized Individual<br>**President and CEO**<br>Title of Authorized Individual<br>**September 28, 2015**<br>Date | _____<br>Address<br><br>X _____<br><br>_____<br>Date<br><br>Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.<br><br>Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:<br><br>If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.* |

# LINCOLN PAPER AND TISSUE, LLC
# LPT HOLDING, LLC

### Action Taken By Written Consent of
### The Managers Without Meeting

The undersigned, constituting a majority of the Managers of each of Lincoln Paper and Tissue, LLC, a Delaware limited liability company ("LPT"), and LPT Holding, LLC, a Delaware limited liability company ("Holding"), hereby adopt the following resolutions by written consent:

**RESOLVED:** That in the judgment of the undersigned Managers of Holding and LPT (jointly and severally, the "Company"), it is desirable and in the best interests of the Company, its creditors, members, and other interested parties that petitions be filed by the Company seeking relief under the provisions of Chapter 11 of Title 11, United States Code (the "Code"); and further,

**RESOLVED:** That the Company be and hereby is authorized and empowered to execute and verify or certify petitions under Chapter 11 of the Code and to cause the same to be filed in the United States Bankruptcy Court for the District of Maine or any other appropriate bankruptcy court (the "Bankruptcy Court") at such time as the Company shall determine; and further,

**RESOLVED:** That Keith Van Scotter, President of the Company (the "President"), and/or John Wissmann, Chief Financial Officer (the "CFO") of the Company, be and hereby are authorized on behalf of, and in the name of, the Company to execute and file any and all petitions, schedules, motions, lists, applications, pleadings and other papers, to take any and all such other and further actions which the Company or its legal counsel may deem necessary or appropriate to file the voluntary petitions for relief under Chapter 11, and to take and perform any and all further acts and deeds which they deem necessary, proper and desirable in connection with the Chapter 11 cases, with a view to the successful prosecution of such cases, including, without limitation, seeking authority to borrow under a pre or post-petition credit facility, to grant liens and other security therefor, and to file and prosecute a plan of reorganization; and further,

**RESOLVED:** That the President, the CFO, and/or any officer of the Company be and are hereby authorized and directed to take such actions and to make, sign, execute, acknowledge and deliver (and record in a relevant office of the county clerk, if necessary) any and all such documents listed above (including exhibits thereto), including any and all affidavits, orders, directions, certificates, requests, receipts, financing statements or other instruments as may reasonably be required to give effect to these resolutions, and to execute and deliver such agreements (including exhibits thereto) and related documents, and to fully perform the terms and provisions thereof; and further,

**RESOLVED:** That the Company be and hereby is authorized to retain the law firm of Bernstein, Shur, Sawyer & Nelson ("BSSN") as general bankruptcy counsel to the Company in connection with the Chapter 11 case(s) if the Company determines that the filing of a voluntary petition(s) for relief is proper, and to pay BSSN at its standard hourly rates in connection with its representation of the Company and to provide BSSN with a retainer in an amount to be agreed upon by BSSN and the Company, and to reimburse BSSN for any actual expenses incurred in connection with its employment by the Company; and further,

**RESOLVED:** That the Company be and hereby is authorized to engage of the financial advisory firm of Spinglass Management Group ("Spinglass") as an advisor to the Company as the Company determines appropriate, and to authorize the President and CFO to confirm and engage  Spinglass in connection with the reorganization of the Company.

**RESOLVED:** That the Company be and hereby is authorized to engage of the investment banking firm of SSG Capital Advisors, LLC ("SSG") as an advisor to the Company as the Company determines appropriate, and to authorize the President and CFO to engage of  SSG in connection with the reorganization of the Company.

**RESOLVED:** That, notwithstanding the foregoing resolutions, except to the extent required by the Code, or an order of the Bankruptcy Court, no action shall be taken by the Company with respect to the above-described bankruptcy filings and proceedings or otherwise after the initial filing thereof with the Bankruptcy Court that would require the approval of the Board of Managers of Holding pursuant to the Amended and Restated Operating Agreement of Holding without first obtaining such approval.

[Signatures on following page]

Dated: June __, 2015

_____
Rodney N. Fisher

_____
Keith Van Scotter

_____
Douglas Meltzer

_____
John Wissmann

_____
Daniel Herring

Dated: June 4, 2015

_____
Rodney N. Fisher

_____
Keith Van Scotter

_____
Douglas Meltzer

_____
John Wissmann

_____
Daniel Herring

Dated: June __, 2015

_____
Rodney N. Fisher

_____
Keith Van Scotter

_____
Douglas Meltzer

_____
John Wissmann

_____
Daniel Herring

Dated: June 4, 2015

_____
Rodney N. Fisher


_____
Keith Van Scotter


_____
Douglas Meltzer

_____
John Wissmann


_____
Daniel Herring

Dated: June 5, 2015

_____
Rodney N. Fisher


_____
Keith Van Scotter


_____
Douglas Meltzer


_____
John Wissmann

_____
Edward D. Herring

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
### District of Maine

In re  **Lincoln Paper and Tissue, LLC**                                    Case No. _____

                                   Debtor(s)           Chapter    **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS*

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>Name of creditor and complete mailing address including zip code | (2)<br><br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br><br>Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5)<br><br>Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| Constellation Newenergy<br>P.O. Box 25230<br>Lehigh Valley, PA 18002-5230 | Constellation Newenergy<br>P.O. Box 25230<br>Lehigh Valley, PA 18002-5230 | Utility | | 1,000,380.32 |
| Greenville Colorants<br>50 Page Road<br>Clifton, NJ 07012 | Greenville Colorants<br>50 Page Road<br>Clifton, NJ 07012<br>973-778-0122 | Trade Debt | | 752,308.46 |
| AV Terrace Bay Inc.<br>21 Mill Road<br>Terrace Bay, ON POT 2WO | Av Terrace Bay Inc.<br>21 Mill Road<br>Terrace Bay, ON POT 2WO<br>807-825-8967 | Trade Debt | | 464,733.12 |
| Sibley Transportation<br>P. O. Box 1874<br>Bangor, ME 04402-1874 | Sibley Transportation<br>P. O. Box 1874<br>Bangor, ME 04402-1874<br>207-974-3142 | Trade Debt | | 418,194.36 |
| Woodland Pulp, LLC.<br>Attn: Andrew Then<br>144 Main Street<br>Baileyville, ME. 04694-0000 | Woodland Pulp, LLC.<br>Attn: Andrew Then<br>144 Main Street<br>Baileyville, ME. 04694-0000<br>207-427-3311 | Trade Debt | | 373,541.24 |
| Ekman & Co., Inc.<br>8750 Nw 36 St. Ste. 400<br>Miami, FL 33178 | Ekman & Co., Inc.<br>8750 Nw 36 St. Ste. 400<br>Miami, FL 33178<br>305-579-1200 | Trade Debt | | 344,396.80 |
| Solenis<br>500 Hercules Road<br>Wilmington, DELAWARE 19808-0000 | Solenis<br>500 Hercules Road<br>Wilmington, DELAWARE 19808-0000<br>302-594-5000 | Trade Debt | | 311,827.54 |
| H. C. Haynes, Inc.<br>P. O. Box 96<br>Winn, ME 04495 | H. C. Haynes, Inc.<br>P. O. Box 96<br>Winn, ME 04495<br>207-736-3412 | Trade Debt | | 309,845.81 |
| Hub Group<br>P.O. Box 532083<br>Atlanta, GA 30353-2083 | Hub Group<br>P.O. Box 532083<br>Atlanta, GA 30353-2083<br>770-564-3002 | Trade Debt | | 162,061.59 |

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

*Sullivan and Merritt Constructors, Inc. and FASTCO Corporation, who allegedly have claims in the amounts of $1,120,318.47 and $336,999.13, respectively, are not included on this list because each have filed mechanics liens against the Debtor, and the Debtor takes the position that they may be secured.

B4 (Official Form 4) (12/07) - Cont.

In re  **Lincoln Paper and Tissue, LLC**                                    Case No. _____
_____

Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|-----|-----|-----|-----|-----|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| Bangor Gas Company, LLC. 498 Maine Ave Bangor, ME 04401 | Bangor Gas Company, LLC. 498 Maine Ave Bangor, ME 04401 207-941-9595 | Utility | | 131,563.58 |
| Sonoco Products Company 1 North 2nd Street Hartsville, SC 29550 | Sonoco Products Company 1 North 2nd Street Hartsville, SC 29550 843-383-7000 | Trade Debt | | 124,036.40 |
| Axchem Usa, Inc. 6-C Oak Branch Drive Greensboro, NC 27407 | Axchem Usa, Inc. 6-C Oak Branch Drive Greensboro, NC 27407 800-632-9823 | Trade Debt | | 123,152.80 |
| Treasurer - State of Maine Maine Revenue Services P.O. Box 9107 Augusta, ME 04332-9107 | Treasurer - State of Maine Maine Revenue Services P.O. Box 9107 Augusta, ME 04332-9107 207-626-8475 | Taxes | | 114,225.82 |
| AFCO Premium Credit LLC DEPT. 024-0017 ONE BOSTON PLACE Boston, MA 02108 | AFCO Premium Credit LLC DEPT. 024-0017 ONE BOSTON PLACE Boston, MA 02108 800-288-6901 | Trade Debt | | 88,079.04 |
| Shell Energy North America (US), L.P. 1000 Main Street, Level 12 Houston, TX 77002 | Shell Energy North America (US), L.P. 1000 Main Street, Level 12 Houston, TX 77002 713-767-5400 | Trade Debt | | 72,916.83 |
| Xpedx 290 Presumpscot Street Portland, ME 04103 | Xpedx 290 Presumpscot Street Portland, ME 04103 800-343-1293 | Trade Debt | | 72,687.68 |
| Honeywell International 207 Larrabee Road Westbrook, ME 04092 | Honeywell International 207 Larrabee Road Westbrook, ME 04092 207-854-0013 | Trade Debt | | 71,134.00 |
| Timberland Trucking Co., Inc. P. O. Box 345 Rt. 157 Medway, ME 04460 | Timberland Trucking Co., Inc. P. O. Box 345 Rt. 157 Medway, ME 04460 207-746-9394 | Trade Debt | | 68,792.79 |
| Hartt Transporation P.O. Box 1385 Bangor, ME 04402-1385 | Hartt Transporation P.O. Box 1385 Bangor, ME 04402-1385 800-341-1586 | Trade Debt | | 61,718.89 |
| Weavexx 51 Flex Way Youngsville, N.C. 27596-0000 | Weavexx 51 Flex Way Youngsville, N.C. 27596-0000 800-932-8399 | Trade Debt | | 56,031.15 |

B4 (Official Form 4) (12/07) - Cont.

In re   **Lincoln Paper and Tissue, LLC**                                          Case No.   _____
_____
Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President and CEO of the corporation named as the debtor in this case, declare under penalty of
perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   Sept. 26, 2015                    Signature   _____

                                                         **Keith Van Scotter**
                                                         **President and CEO**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

# United States Bankruptcy Court
### District of Maine

In re    **Lincoln Paper and Tissue, LLC** _____,      Case No._____

                                  Debtor

                                                              Chapter_____ 11 _____

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LPT Holding, LLC**<br>**50 Katahdin Avenue**<br>**P.O. Box 490**<br>**Lincoln, ME 04457** | | | **Membership** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President and CEO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___9/28/15_____        Signature_____

                                          **Keith Van Scotter**
                                          **President and CEO**

_Penalty for making a false statement or concealing property:_  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

___0___ continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
### District of Maine

In re   Lincoln Paper and Tissue, LLC

Debtor(s)

Case No.

Chapter   11

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   Lincoln Paper and Tissue, LLC   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Lincoln Paper and Tissue, LLC is 100% owned by LPT Holding LLC, and no publicly held corporation owns 10% or more of the stock of Lincoln Paper and Tissue, LLC.**

Date

D. Sam Anderson
Signature of Attorney
Counsel for   Lincoln Paper and Tissue, LLC
Bernstein Shur Sawyer & Nelson
100 Middle Street
P.O. Box 9729
Portland, ME 04104-5029
207-774-1200 Fax:207-774-1127

# United States Bankruptcy Court
### District of Maine

In re   <u>Lincoln Paper and Tissue, LLC</u>

Debtor(s)

Case No. _____

Chapter   <u>11</u>

## CERTIFICATION OF CREDITOR MATRIX

I hereby certify that the attached matrix, consisting of <u>347</u> pages, includes the names and addresses of all creditors listed on the debtor's schedules.

Date: _Sept 28, 2015_

_____
Signature of Attorney
**D. Sam Anderson
Bernstein Shur Sawyer & Nelson
100 Middle Street
P.O. Box 9729
Portland, ME 04104-5029
207-774-1200   Fax: 207-774-1127**

11 X 17 Inc.
P.O. Box 117
Jacksonville, TX 75766


1950 Lafayette Road LLC
1950 Lafayette Road
Suite 201 Box 1
Portsmouth, NH 03801


3M Microbiology
3M Center Building 275-5w-05
St. Paul, MN 55144-1000


3M Parts & Service
P.O. Box 200715
Dallas, TX 75320


A & F Corp.
1641 B Loretta Ave.
Feasterville, PA 19053


A 2 Z
113 Guptil Farm Road
Ellsworth, ME 04605


A Partner In Technology
105 Dresden Avenue
Gardiner, ME 04345


A&K Railroad Materials
157 Waterdam Road, Suite 220
Mcmurray, PA 15317-2578


A&M Logistics
602 E. Front Street
Essington, PA 19029

A-C Equipment
6737 W. Washingyon Street
Suite 1400
Milwaukee, WI 53214


A-L Compressed Gasses
2233 Northwest 23rd Avenue
Portland, OR 97210


A-M Systems
P.O. Box 850
Carlsborg, WA 04459


A. C. Electric
120 Merrow Road
P.O. Box 1508
Auburn, ME 04210


A. C. Electric Corporation
Target Industrial Circle
Bangor, ME 04401


A. H. Harris
284 Perry Road
Bangor, ME 04401


A. H. Lundberg Assoc.
P.O. Box 597
Bellevue, WA 98009


A. H. Lundberg Associate, Inc.
13201 Bel-Red Road
Bellevue, WA 98005-2326


A. J. Weigand Inc.
P.O. Box 130
Dover, OH 44622

A. S. Madden Logging, Inc.
P.O. Box 72
Greenbush, ME 04418


A. W. Chaffee
P.O. Box 69
Oakland, ME 04963-0069


A. W. Chesterton
Middlesex Ind. Park
Rte. 93
Stoneham, MA 02180


A. W. Madden, Inc.
P. O. Box 499
Milford, ME 04461


A. W. Madden, Inc.
P.O. Box 499
Milford, ME 04461


A.G. Roundy
9 Seaverns Bridge Road
Merrimack, NH 03054


Aaa Lock-Safe-Security Co.
55 Center Street
Brewer, ME 04412


Aaron J. Ortiz
13 Margin Street
Orono, ME 04473


Aaron Priest
509 Winn Road
Lee, ME 04455

Abakhan & Associates Inc.
Receiver Of Tristar
7660 Vantage Way
Detla, B.C. V4G 1A7
CANADA


ABB Inc.
P.O. Box 88868
Chicago, IL 60695


ABB Inc.
Abb University
29801 Euclid Avenue
Wickliffe, OH 44092


ABB Inc.
5000 S. Emmer Drive
New Berlin, WI 53151


ABB Inc.
Automation Technologies
3700 West Sam Houston Pkway Ste. 600
Houston, TX 77042


ABB, Inc - Drive Services
16250 W. Glendale Drive
New Berlin, WI 53151


Abbottsfield Industrial Training
10157 S. Barbur Blvd., 200c
Portland, OR 77219-5910


Abc Glass
26 West Broadway
Lincoln, ME 04457


Abc Logging
72 Davis Street
Old Town, ME 04468

Abf Freight Systems, Inc.
356 Riverside Industrial Pkwy
Portland, ME 04103-1488


Acadia Contractors LLC
780 Auburn Road
Turner, ME 04282


Acadia Levasseur
99 New York St
Millinocket, ME 04462


Access Auto
265 West Broadway
Lincoln, ME 04457


Acco Brands Direct
One Day-Timer Plaza
Allentown, PA 18195-9986


Acct. Of Caroline Theoharides
C/0 Colby College
4130 Mayflower Hill Drive
Waterville, ME 04901-8841


Accurate Data Systems, Inc.
84 October Hill Road
Bldg 7
Holliston, MA 01746


Accurate Plastics, Inc.
18 Morris Place
Yonkers, NY 10705


Acheron
147 Main Street
Newport, ME 04953

Acopian Corporation
132 Loomis Street
Easton, PA 18042


Acronis International Gmbh
300 Trade Center, Ste 6700
Woburn, MA 01801


Action Automation
P.O. Box 2540
10 Larsen Way
N. Attleboro, MA 02763


Action Committee Of 50
208 Maine Avenue
Bangor, ME 04401


Acuren Inspection, Inc.
264 Merrow Rd., Suite 3
Auburn, ME 04210


Adam E. Asher
11 Fish Hill Drive
Lincoln, ME 04457


Adco Surgical Supply Company
304 Stillwater Avenue
P.O. Box 1328
Bangor, ME 04401


Adelphia Cable
Attn: Shannon
P.O. Box 757
Bangor, ME 04402


Adhesives Research, Inc
400 Seaks Run Road
P.O. Box 100
Glen Rock, PA 17327

Adirondack Machine Corp
181 Dixon Road
Queensbury, NY 12804


ADP Screening & Selection Services
36307 Treasury Center
Chicago, IL 60694-6300


Advance Protection Systems
190 Milton Street
Suite 101
Dedham, MA 02026-2902


Advanced Combustion Technology
1106 Hookset Road
Hookset, NH 03106


Advanced Fiberglass Technologies
4400 Commerece Drive
Wisconsin Rapids, WI 54494


Advanced Hydraulics
P.O. Box 519
Patten, ME 04765


Advanced Technology Products
P.O. Box 335
12740 State Route 4
Milford Center, OH 43045


Advanced Technology Services
8201 N. University
Peoria, IL 61615


Advanced Test Equipment Rentals
10401 Roselle St.
San Diego, CA 92121

Advanced Water Treatment Corp.
29 Wall Street
Foxboro, MA 02035


Advantage Laser Products
1840 Marietta Blvd.
Atlanta, GA 30318


Advertising Specialists
Of Maine
80 Bangor Road
Bangor, ME 04401


Aecom Environment
2 Technology Park Drive
Westford, MA 01886


Aerofin Corporation
P.O. Box 10819
Lynchburg, VA 24506


Aerotek Environmental
P.O. Box 198531
Atlanta, GA 30384-8531


Aerovent
Sds 12-1261
P.O. Box 86
Minneapolis, MN 55486-1261


Aes Engineered Systems
436 Quaker Road
P.O. Box 7010
Queensbury, NY 12804


Af & Pa Recovery Boiler Program
893 Mclean Avenue
Yonkers, NY 10704

AFCO Premium Credit LLC
DEPT. 024-0017
ONE BOSTON PLACE
Boston, MA 02108


Affiliated Healthcare Managmnt
30 Summer Street, Suite 1
Bangor, ME 04401


Afl Industries
1751 West 10th Street
Riviera Beach, FL 33404


Ahlstrom Machinery Inc.
Airport Ind. Park
2 Park Road
Queensbury, NY 12804


Ahlstrom Mount Holly Springs, Llc
3650 Mansell Road, Suite 250
Alpharetta, GA 30022


Ahr Metals, Inc.
20 Division Street
Bessemer, AL 35020-7856


Aikawa Fiber Technologies
72 Queen
Sherbrooke
Quebec J1M2C3
CANADA


Air Control Industries
76 Augusta Rockland Road
Windsor, ME 04363

Air Dimensions
1015 W. Newport Center Drive
Suite 101
Deerfield, FL 33442


Air Inc.
8 Forge Park
Franklin, MA 02038


Air Industries
16 Swanson Road
New Boston, NH 03070


Air Monitor C/O Diversified Measurement
17d Airport Road
Hopedale, MA 01747


Airline Hydraulics
Expressway 95 Business Center
3557 Progress Drive
Bensalem, PA 19020


Airmatic, Inc.
284 Three Tun Road
Malvern, PA 19355


Ajax Magnethermic Tocco
1745 Overland Avenue N. E.
Warren, OH 44483


Akins Machinery
13 Hampshire Drive
Unit 11
Hudson, NH 03051


Alan B. Stockley
545 South Chester Rd
Chester, ME 04457

Alan D. Sinclair
411 Main St.
Lincoln, ME 04457


Alan J. Laflamme
297 Main St
Lincoln, ME 04457


Alan Laflamme
C/O Lincoln Paper And Tissue
50 Katadin Avenue
Lincoln, ME 04457


Alan S. Osgood
765 Kingman Rd
Kingman, ME 04451


Alan Sinclair
C/O Lincoln Paper And Tissue
50 Katahdin Avenue
Lincoln, ME 04457


Albany Felt Co.
P.O. Box 1109
1373 Broadway
Albany, NY 12204


Alexander's Welding & Machine
79 Alexander Way
Greenfield, ME 04418


Alfa Laval
5400 International Trade Drive
Richmond, VA 23231


Alignment Services Of North America, Inc
15 Commerce Way
Barrington, NH 03825

Alignment Specialists
325 Sandbank Road
Unit 11
Cheshire, CT 06410


All Brands.Com
20415 Highland Road
Baton Rouge, LA 70817


All Island Industrial Sales, Inc.
681 Grand Blvd., Unit #3
Deer Park, NY 11729


All Things Identification
300 Montvue Road
Suite C2
Knoxville, TN 37919


Allagash Valves
1000 Riverside Street
Portland, ME 04103


Allen Wood
5731 Hancock Hall Rm 134
Orono, ME 04473


Allen's Transfer And Storage
1197 Odlin Road
Hermon, ME 04401


Alliant Metals Inc.
134 B, Rte. 111
Hampstead, NH 03841


Allied Electronics Corp.
5 Cherry Hill Drive
Suite 1008
Danvers, MA 01923

Allstate Bag Service
46 Rice Street
Presque Isle, ME 04769


Allstate Power-Vac, Inc.
329 West Main Street
Northboro, MA 01532


Alphalab, Inc.
3005 South 300 West
Salt Lake City, UT 11530


Als Environmental
1317 S. 13th Avenue
Kelso, WA 30213


Alstom Power Inc.
190 Carando Drive
Suite 3
Springfield, MA 02379


Alyssa Lang
33 Lakeview Street
Lincoln, ME 04330


Amanda Maris/Dba The Lincoln Courier
734 Transalpine Rd
Lincoln, ME 04457


Amanda Nadeau
3 Tallwood Drive
Milford, ME 04461


American Arbitration
1 Center Plaza
Third Floor
Boston, MA 02108

American Arbitration Association
133 Federal Street
11th Floor
Boston, MA 02110-1703


American Autogard Llc
P.O. Box 2116
5173 26th Ave
Rockford, IL 61109


American Business Forms
P.O. Box 1415
Minneapolis, MN 55480-1415


American Concrete
1717 Stillwater Avenue
Bangor, ME 04401


American Express
P.O. Box 1270
Newark, NJ 07101-1270


American Fiber Services, LLC
3200 Highlands Parkway
Suite 425
Smyrna, GA 30082


American Forest & Paper Assoc.
Accounting Dept.
1111 19th Street, Nw, #800
Washington, DC 20036


American Forest & Paper Assoc.
Meetings Department
1111 19th Street, NW, Suite 800
Washington, DC 20036

American Forest & Paper Association
Recovery Boiler Program
893 Mclean Avenue
Yonkers, NY 10704


American Forest Foundation
Accounting Department
1111 Nineteenth Street, Nw, Suite 780
Washington, DC 20036


American Heart Association
51 U. S. Route 1
Suite M
Scarborough, ME 04074


American International Companies
22427 Network Place
Chicago, IL 60673-1224


American Lewa, Inc.
C/O Ott Process Equipment
P.O. Box 6820
Holliston, MA 01746-6820


American Lung Association
1 Main Street #300
Topsham, ME 04086


American Microsemiconductor Inc.
133 Kings Road
Madison, NJ 07940


American Nameplate
21 White Pine Road
Suite 1
Hermon, ME 04401

American Power Services
16 Carleton Drive
Georgetown, MA 01833


American Sigma
P.O. Box 820
11601 Maple Ridge Road
Midina, NY 14103


American Society For Training & Developm
1640 King Street
Box 1443
Alexandria, VA 22313-2043


American Society Of Civil Engineers
P.O. Box 79084
Baltimore, MD 21279-0084


American Steel & Aluminum Corp
115 Wallace Avenue
South Portland, ME 04104


American Technical Publishers, Inc
10100 Orland Parkway
Suite 200
Orland Park, IL 60467


Ametek, Inc.
P.O. Box 8500  S-2145
Philadelphia, PA 19178


Amp Cherokee
901 Bridge Street
Fuquay, NC 27526


Analytical Products Group, Inc
2730 Washington Blvd.
Belpre, OH 45714

Analytical Technology Inc.
6 Iron Bridge Drive
Collegeville, PA 19426


Andraya Van Scotter
C/O Lincoln Paper And Tissue
Lincoln, ME 04457


Andrea Smith
C/O Lincoln Pulp & Paper Co.
50 Katahdin Avenue
Lincoln, ME 04457


Andrew A. Marino Real Estate
132 North Road
Houlton, ME 04730


Andrews Continued Education
P.O. Box 146
Limington, ME 04049


Andritz Inc
Pump Group
101 Ridge Center
Glens Falls, NY 12801


Andritz Inc / Cleaning Technology Group
117 South Arch Street
Montoursville, PA 17754


Andritz Inc.
45 Roy Blvd.
Brantford
Ontario N3R 7K1
CANADA

Andritz Inc.
Pulp And Paper Mill Services
Terrace Bay
Glens Falls, NY 12801


Andritz Inc.
35 Sherman Street
Thunder Bay
Muncy, PA 17756


Andritz Inc.
1115 Northmeadow Parkway
Whitby
Roswell, GA 30076-3857


Andritz Pulp And Paper
1115 Northneadow Parkway
Orillia
Alpharetta, GA 30076-3857


Andritz Tissue Machines
101 S. Main Street
Joliette
Janesville, WI 53545


Andritz, Inc.
101 Ridge Street
Barre
Glens Falls, NY 12801


Andritz, Inc.
101 Bamberg Drve
Richmond Hill
Pell City, AL 35125


Andy Pelletier
P.O. Box 2050
Skowhegan, ME 04976

Anixter, Inc.
275 Wildwood Avenue
Woburn, MA 01801


Anne J. Knowles
DBA Brewer Physical Therapy
51 Main Road
Holden, ME 04429


Anne J. Knowles
Dba Brewer Physical Therapy
51 Main Rd
Holden, ME 04429


Annette J. Smith-Wright
57 Center Pond Drive
Lincoln, ME 04457


Anthem Blue Cross
Dental And Vision
Department 479
Denver, CO 80291-0479


Anthem Life Insurance Company
Dept. L880
P.O. Box 182361
Columbus, OH 43260-0880


Anthony Stewart
C/O Lincoln Paper And Tissue
Lincoln, ME 04457


Anthony-Ross Company
5600 Sw Arctic Drive
Suite 100
Beaverton, OR 97005

Appalachian Timber Services
393 Edgar C Given Pkwy.
Sutton, WV 26601


Applebee
153 Lowell Road
Enfield, ME 04493


Appleton Manufacturing Division
Po Box 618
Neenah, WI 54957-0618


Applied Industrial Tech.
60 Freedom Park
Hermon, ME 04401


Applied Products Inc.
6035 Baker Road
Baker Road
Minnetonka, MN 55345


Applus
80 Pleasant Avenue
South Portland, ME 04106


APV
105 Crosspoint Parkway
Getzville, NY 14068


Aqua Aerobics
C/O Techology Sale Assoc.
6 Wilkins Drive, Suite 210
Plainville, MA 02782


Aqua-Aerobic Systems Inc.
6306 North Alpine Road
Loves Park, IL 61111

Aquest Corporation
626 Main Street
P.O. Box 777
Somers, CT 06071


Arbon Equipment Corp.
170 John Roberts Road
Unit 17
South Portland, ME 04106


Argo Turboserve Corporation
40 Commerce Road
Carlstadt, NJ 07072


Argo Turboservice
P.O. Box 443
Mendon, MA 01756-0443


Aroostook Technologies, Inc.
4 Airport Drive
Presque Isle, ME 04769


Artemis Technology
500 Park Blvd.
Suite 550
Itasca, IL 60143


Arvid Ebbeson
50 Green Point Road
Brewer, ME 04412


Arvin Special Machinery Ltd
Attn: Mary L'iiuillier
170 Walsh Avenue
Miramichi, New Brunswick E1N 3W4
CANADA

Asap Sewer & Drain Cleaning
49 Edwards Street
Lincoln, ME 04457


Asd
2555 55th Street
Suite 100
Boulder, CO 80301


Ash Tech
5875 Landerbrook Drive
Cleveland, OH 44124


Ashcroft Construction
34 Ashcroft Lane/Wilbur Avenue
Greenich, NY 12834


Ashely Leavitt
25 Independence Lane
East Millinocket, ME 04430


Ashley Brown
112 Stanhope Mill Rd
Lincoln, ME 04457


Ashley Crosby
P.O. Box 63
Passadumkeag, ME 04475


Ashley Cunningham
Long Ridge Road
Lincoln, ME 04457


Ashley Dill
5 Center Pond Drive
Lincoln, ME 04457

Asme
22 Law Drive
P.O. Box 2900
Fairfield, NJ 07007-2900


Asplundh Tree Service
708 Blair Mill Road
Willow Grove, PA 19090


Associate Measurements, Inc.
34 William Way
Bellingham, MA 02019


Associated Electromechanics
185 Rowland Street
Springfield, MA 01107


Asten-Johnson
P.O. Box 518
Clinton, SC 29325


At Limited Partnership
31 Renous Road
Plaster Rock
New Brunswick E7G 4B5
CANADA


Atago Usa, Inc.
12011 Ne First Street
Bellevue, WA 98005


Atco
2136 Kingston Court
Marietta, GA 30067-8902


Atlantic Awards
840 Hammond Street
Bangor, ME 04401

Atlantic Communications, Inc.
P.O. Box 596
Bangor, ME 04401


Atlantic Hardchrome Ltd.
5 Notting Court
Dartmouth
Nova Scotia B3B 1N2
CANADA


Atlantic Industrial Services
P.O. Box 27126 Rpo Manawagonish
St. John
New Brunswick E2M 558
CANADA


Atlantic Partners Ems
105 Greenfield Road
Milford, ME 04461


Atlantic Plant Maint.
19 Coolidge Hill Rd
Watertown, MA 02472


Atlantic Pump & Engineering
51 Eagle Drive
P. O. Box 110
Sanford, ME 04073


Atlantic Pump & Engineering
51 Eagle Drive
P.O. Box 110
Sanford, ME 04073


Atlas Copco Comp.
11 Willow Road
Ayer, MA 01432

Atlas-Copco
260 Corporate Drive
Reading, PA 19605

Aubuchon's Hardware
245 West Broadway
Lincoln, ME 04457

Auto B Washed
C/O Debbie Wright
33 Ariel Street
Lincoln, ME 04457

Automatic Data Processing Of
New England Region
P.O. Box C-32111
Richmond, VA 23261-2111

Automatic Handling Intl.
360 Lavoy Road
Erie, MI 48133

Automation Service
13871 Parks Steed Drive
Earth City, MO 63045

AV Terrace Bay Inc.
21 Mill Road
Terrace Bay, ON POT 2WO

AV Terrace Bay Inc.
21 Mill Road
Terrace Bay
Ontario P0T 2W0
CANADA

Axchem Usa, Inc.
6-C Oak Branch Drive
Greensboro, NC 27407

Ayers Island
P.O. Box 127
Orono, ME 04473


B & M Contractors
1210 Rte. 620 Highway
Estey's Bridge
New Brunswick E3A 6K4
CANADA


B. Jack Richardson
Safe-Stride Of Washington
8401 113th Street East
Puyallup, WA 98373


B.I.D.
Trans Canada Highway
P.O. Box 9054
Woodstock, New Brunswick E7M 6B5
CANADA


B2b Trucking Us (Ioti)
P.O. Box 837
Calais, ME 04619


Babcock And Wilcox Company
90 East Tuscarawas Ave
P.O. Box 665
Barberton, OH 44203-0665


Babcock Power Services
170 Tucapau Road
Duncan, SC 29334


Babcock Power Services
P.O. Box 15040
5 Neponset Street
Worcester, MA 01615-0040

Back Flow Device Testing
P.O. Box 198
Topsham, ME 04086


Bacon Printing Co.
1070 Hammond Street
Bangor, ME 04401


Baldwin International
30403 Bruce Parkway
Solon, OH 44139


Baldwin International
30403 Bruce Industrial Parkway
Solon, OH 44139


Bancroft Contracting
23 Phillips Road
South Paris, ME 04281


Bangor Daily News
P.O. Box 1329
Bangor, ME 04402-1329


Bangor Gas Company LLC
21 Main Street
Bangor, ME 04401


Bangor Gas Company, LLC
498 Maine Ave
Bangor, ME 04401


Bangor Gas Company, LLC.
498 Maine Ave
Bangor, ME 04401

Bangor Hydro Electric Co.
P.O. Box 9900
Bangor, ME 04401


Bangor Interpreting Services
12 Acme Road
Ste. 205
Brewer, ME 04412


Bangor Millwork
355 Target Industrial Circle
Bangor, ME 04401


Bangor Optical Center
336 Mt. Hope Ave
Bangor, ME 04401


Bangor Region Wellness Council
519 Main Street
P.O. Box 1443
Bangor, ME 04402-1443


Bangor Savings Bank
P.O. Box 189
Lincoln, ME 04457


Bangor Steel
P.O. Box 1900
Bangor, ME 04402-1900


Bangor Tire Company
P.O. Box 35
Market Street
Bangor, ME 04401


Bangor Truck & Trailer Sales, Inc.
2245 Odlin Road
Hermon, ME 04401

Banner Industries, Inc.
One Industrial Drive
Danvers, MA 01923


Barnes Brook Golf Course
1886 Main Road
West Enfield, ME 04493


Barrington Envirnomental
11 Brown Ave
Dartmouth
Nova Scotia B3B 1Z7
CANADA


Bartlett Forest Products
P.O. Box 92
Orient, ME 04471


Basco, Inc.
2595 Palmer Avenue
University Park, IL 60484-4105


Basf
1150 Steele Creek Road
Charlotte, NC 28273


Basic Chemical Solutions
111 Boston Post Road
Sudbury, MA 01776


Basler Electric
12570 Route 143
Highland, IL 62249


Bass Transporation
P.O. Box 391
Flemington, NJ 08822

Batchelder
321 Edinburg Road
Edinburg, ME 04448


Batteries Plus
11 Bangor Mall Blvd.
Suite C
Bangor, ME 04457


Bay & Bay Transportation
1301 Corporate Center Dr, Suite 180
Eagen, MN 55121


Beacon Occupational Drive
21 Donald Dean Drive
South Portland, ME 04106


Beckhoff Automation
13130 Dakota Avenue
Savage, MN 55378


Beckhoff Automation
13130 Dak0ta Ave.
Savage, MN 55378


Becs/Howard Brooks
33 Summerfield Gardens
Shelton, CT 06484


Beloit Corporation
1 St. Lawrence Avenue
Beloit, WI 53511


Beloit Corporation
Pulping Group
150 Burke Street
Nashua, NH 03060

Belyea Company Electrical Power Systems
2200 Northwood Ave
Easton, PA 18045

Bender Machine Field Service
Paper Technology Center
Suite 200, 1155 Prairie Road
Rockton, IL 61072

Bender Machine Services, Ltd.
Manchester Road
Haslingden, Rossendale
ENGLAND

Bentek Energy Llc
32045 Castle Court
Ste. 200
Evergreen, CO 80439

Bently Nevada
475 Creamery Way
Exton, PA 19341

Bernald Connors
P.O. Box 452
Lee, ME 04455

Berry, Dunn, Mcneil & Parker
P.O. Box 1100
Portland, ME 04104-1100

Bert L. Libbey
267 Enfield Road
Lincoln, ME 04457

Bert Libbey
267 Enfield Road
Lincoln, ME 04457

Best Process Equipment
45 Portland Road, Suite 7, Pmb 242
Kennebunk, ME 04043


Bete Fog Nozzle Company
P.O. Box 311
Greenfield, MA 01302


Betty Batchelder
153 Lowell Road
West Enfield, ME 04493


Beverly T. Severance III
P.O.Box 682
Howland, ME 04448


Bingham Mccutchen Llp
P.O. Box 3486
Boston, MA 02241-3486


Bio Renewable Fuels Corp.
168 Dirigo Road
S. China, ME 04358


Bionomic Industries
777 Corporate Drive
Mahwah, NJ 07430


Bishop Concrete
P.O. Box 18
Lagrange, ME 04453


Bk Logistics Inc
297 Bishopsgate Rd
Burford
Ontario N0E 1A0
CANADA

Black Bear Ladder, Inc.
515 Pleasant Street
Lewiston, ME 04240


Black Box
P.O. Box 12800
Pittsburgh, PA 15241


Blackburn Technical Services
P.O. Box 576
Hoquiam, WA 98550


Blackman Uhler Chemical Co.
P.O. Box 751864
Charlotte, NC 28275-1864


Blackville Lumber
62 Main Street
Blackville
New Brunswick E9B 1N4
CANADA


Blaine E. Marston
P.O. Box 645
Howland, ME 04448


Blake Equipment
1500 Odlin Road
Bangor, ME 04401


Bliss A. Tolman
176 Main St.
Mattawamkeag, ME 04459


Bloom Engineering
5460 Horning Road
Pittsburgh, PA 15236-2822

Bmm Transportation, Inc.
5097 North Elston Avenue
Chicago, IL 60630


Bmr Thermal Inc.
P.O. Box 583
Hampton, NH 03843


Board Of Certified Safety Prossionals
2301 W. Bradley Avenue
Champaign, IL 61821


Bob Smith
82 Sebois Road
Howland, ME 04448


Bognar Enterprisies
2629 Seabrook Island Road
Seabrook Island, SC 29455


Boiler Parts & Service
1901 Ogletown Road
Newark, NJ 19711


Boiler Services & Inspection
489 King Louie Road
Simsboro, LA 71275


Boiler Tube Company Of America/C/O R. K.
C/O R.K. Griffith
P.O. Box 643419
Pittsburgh, PA 15264-3419


Bomara Associates
3 Courthouse Lane
Chelmsford, MA 01824

Bonetti Canada, Inc.
101 Place Jourdain
Trois-Rivieres
Quebec G8W 2H3
CANADA


Bonetti Steel Co., Inc.
14100 West Grand View Parkway
Sturtevant, WI 53177


Bonney Staffing Center
477 Congress Street
Suite 100a
Portland, ME 04101


Boobar
17 Hamel Ln
Old Town, ME 04468


Border Freight Transportation Consulting
P.O. Box 1166
Bangor, ME 04408


Bordewieck Eng Sales Co., Inc
427 Washington St
Norwell, MA 02061-2049


Bos-Hatten Inc.
P.O. Box 671688
Dallas, TX 75267


Bowater, Inc.
5300 Cureton Ferry Road
Attn Glen Harding
Catawba, SC 29704

Boxwood Technology, Inc.
11350 Mccormick Road, Ste. 101
Mailstop 123237
Hunt Valley, MD 21031


Boy Scouts Of America
C/O Christopher Weed
P.O. Box 14
Lincoln, ME 04457


Bradley Cowan
8 Hoover Lane
Lincoln, ME 04457


Bradley Mclaughlin
283 Skunk Hill Road
Lee, ME 04455


Brady America
P.O. Box 71995
Chicago, IL 60694


Brady House
668 Arab Road
Lee, ME 04455


Brady N. Nicholson
15 Pleasant Street
Passadumkeag, ME 04475


Bray Enterprises Llc
Dba Right Choice
130 Dauphin St Suite B
Green Bay, WI 54301


Brb Corporation
1641 B Loretta Ave.
Feasterville, PA 19053

Brenntag Canada Inc.
105 Akerley Blvd., Unit A
Dartmouth
Nova Scotia B3B 1R7
CANADA


Brent O. Lindquist
1822 Mattamiscontis
Mattamiscontis, ME 04457


Brett Holmes
5 Autumn St.
Pelham, NH 03076


Brian Ireland
3 Algonquin Drive
Keene, NH 03431


Brian Maris
Dba The Lincoln Courier
78 5th Rd
Lee, ME 04455


Brian P. Cota
1796 Greenfield Road
Greenfield, ME 04418


Brian Pearson Consultancy
16 Kendall Road
Ramsbottom
UNITED KINGDOM


Brianna Hanscom
126 Medway Road
Mattawamkeag, ME 04459


Briarwood Motor Inn
223 W. Broadway
Lincoln, ME 04457

Bridgeport
500 Lindley Street
Bridgeport, CT 06606


Brinkmann Instruments, Inc.
One Cantiague Road
P.O. Box 1019
Westbury, NY 11590-0207


Brittany Libbey
267 Enfield Rd
Lincoln, ME 04457


Broadway Hardware
720 Broadway
Bangor, ME 04401


Brock Services, Llc
35 Industrial Way
Portland, ME 04103-1043


Brookfield Energy Marketing Inc
480 De La Cite Blvd
Gatineau
Quebec J8T 8R3
CANADA


Brooks Engineering & Consulting Service
33 Summerfield Gardens
Shelton, CT 06484


Brooks Inst.Llc
407 W. Vine Street
P.O. Box 903
Hatfield, PA 19440-0903


Brown's Recycling
P.O. Box 842
Princeton, ME 04668

Bruce D. Tolman
15 Skunk Hill Rd.
Lee, ME 04455


Bruce E. Tilton, Jr.
30 Pleasant Street
Lincoln, ME 04457


Bruce Pease
111 Meadow Lane
Farmington, ME 04938


Bruce R. Legassey
385 Penobscot Ave
Millinocket, ME 04462


Brunswick Transportation, Ltd.
1079 Road 275
Saint Athur
New Brunswick E3N 5S5
CANADA


Bryan L. Stevens
North Road
Lee, ME 04455


Bs&B Safety Systems
C/O Stafford Technical Sales
162 Woburn Street
Andover, MA 01810


BTG Inc.
5085 Avalon Ridge Parkway
Suite 100
Norcross, GA 30071

Buchanan Pulp Sales
1120 Premier Way
Thunder Bay
Ontario P7B OA3
CANADA


Buckley Associates, Inc.
498 Woodford Street
Portland, ME 04103


Buckman Laboratories, Inc.
1256 North Mclean Blvd
Memphis, TN 38108


Buddy Gower & Sons
P.O. Box 596
South China, ME 04358


Budget Conferencing Inc
60 State Street
Suite 700
Boston, MA 02109


Buffalo Forge Co.
C/O Joseph B. Johnson, Inc.
P.O. Box 686
Rockport, ME 04856


Bureau Of Taxation
Income Tax Section
State Office Building
P.O. Box 1062
Augusta, ME 04330


Bureau Of Taxation
Sales Tax Section State House
State Of Maine
P.O. Box 1062
Augusta, ME 04333

Bureau Of Unemployment Compensation
P.O. Box 259
Augusta, ME 04332-0259


Burns Cascade
895 Kennedy Memorial Drive
Oakland, ME 04901


Burnscascade
C/O Dezurik
250 Riverside Avenue
Sartell, MN 56377


Burt Process Equipment
404 Middlesex Road
Tyngsboro, MA 01879


Business & Legal Reports
141 Millrock Road
P.O. Box 6001
Old Saybrook, CT 06475


Business Minded Democrats
P.O. Box 9546
Portland, ME 04112


Busque & Laflamme, Inc.
P.O. Box 512444
Philadelphia, PA 19175-2444


Butler Electrical Services, Inc.
71 Main Road South
Hampden, ME 04444


Butterworth
16737 W. Hardy Road
Houston, TX 77060

Bwi Eagle, Inc.
238 Pillow Street
Butler, PA 16001


Byran Jipson
16 Towers Rd
Greenbush, ME 04418


Byron B. Sanderson
P.O.Box 261
Lincoln, ME 04457


Byron Sanderson
C/O Lincoln Pulp & Paper
50 Katahdin Avenue
Lincoln, ME 04457


C & H Distributors
7770 South 70th Street
Milwaukee, WI 53214


C & J Trailer Repair
P.O. Box 343
Fairfield, ME 04937


C & K Trucking, Inc.
51 Milwaukee Road
Dennysville, ME 04628


C & R Lumber
111 Bacon Road
Charleston, ME 04422


C & W Paper Co.
1032 School Street
Veazie, ME 04401

C&D Technologies Inc.
65 Industrial Park Road
Dunlap, TN 37327


C. A. Lawton Co.
1950 Enterprise Drive
P.O. Box 5430
De Pere, WI 54115-5430


C. B. Kenworth Inc.
42 Wallace Avenue
South Portland, ME 04106


C. B. Rental
602 Main Road North
Hampden, ME 04444


C. H. Robinson Worldwide, Inc
P.O. Box 9121
Minneapolis, MN 55480-9121


C. N. Brown Co.
P.O. Box 200
1 C. N. Way
South Paris, ME 04281


C. V. Industrial Solutions
54 Webster Road
Freeport, ME 04032


C. W. Austin
P.O. Box 224
Austell, GA 30001


C. W. Hayden
556 Kittyhawk Avenue
P.O. Box 1030
Auburn, ME 04210

Cal's Septic Inc.
900 Main Street
Lincoln, ME 04457


Caldwell Farms
313 North Parish Road
Turner, ME 04282


Caledonian-Record
P.O. Box 8
St. Johnsbury, VT 05819


CalPers Corporate Partners, LLC
c/o KMCP Advisors II, LLC
12526 High Bluff Drive, Ste. 260
San Diego, CA 92130


Calvin L. Brown
31 Taylor Street
Lincoln, ME 04457


Cam Electric Co., Ltd.
1215 Airport Drive
Presque Isle, ME 04769


Cambridge Seal & Gasket Co.
1 Terrace Lane
Georgetown, MA 01833


Camtech Llc
1725 West 8th Street
Appleton, WI 54914


Can Am Machinery, Inc.
644 River Street
Fitchburg, MA 01420

Can Americas, Llc
38188 Lime Kiln Rd
Middleburg, VA 20117


Canexus Corporation
Suite 2100
144-4th Avenue SW
Calgary, Alberta T2P 3N4
CANADA


Canteen Custom Coffee Service
P.O. Box 1207
Bangor, ME 04401


Canty Process Technology
6100 Donner Road
Lockport, NY 14094


Capital Recovery Group Llc
1654 King Street
Enfield, CT 06082


Capstone Technology Corporation
416 Ne Dallas Street
Camas, WA 98607


Capstone Technology Corporation (#2)
416 Ne Dallas St.
Camas, WA 98607


Cardinal Logistics Management Corp.
5333 Davidson Highway
Concord, NC 28027


Cardinal Scale
203 East Daugherty Street
Webb City, MO 64870

Career Builder
13047 Collection Center Drive
Chicago, IL 60693-0130


Careertrack
P.O. Box 219468
Kansas City, MO 64121-9468


Cargo Transport, Inc.
P.O. Box 31
9 Sterling Road
North Billerica, MA 01862


Carl E. Linderoth, Inc.
68 Ridge Park Drive
Ellijay, GA 30536-3964


Carl E. McAlpine
P.O.Box 117
Springfield, ME 04487


Carl W. Stewart
127 Lee Road
Lincoln, ME 04457


Carl's Auto Parts
P. O. Box 160
Lincoln, ME 04457


Carleton Project
P.O. Box 340
Island Falls, ME 04747


Carleton Project
35 West Boadway
Lincoln, ME 04457

Carlo Gavazzi
Computing Solutions
10 Mupac Dr.
Brockton, MA 02301


Carmichael International Service
140 Eastern Ave.
Chelsea, MA 02150


Carolina Knife Company
224 Mulvaney Street
Asheville, NC 28803


Caroline Foley
11 Amy Dr
Westfield, MA 01085


Carrier & Begin, Inc.
484 Grand-Shenley
St. Honore
De-Shenley, Bce, Quebec G0M 1V0
CANADA


Carrier Chipping, Inc.
P.O. Box 886
100 Carrier Lane
Skowhegan, ME 04976


Carrissa Brackely
853 Cardville Road
Greenbush, ME 04418


Carroll Hurd Petty Cash
C/O Lincoln Paper And Tissue
Lincoln, ME 04457


Carroll R. Hurd
39 Lasalle Drive
Bangor, ME 04401

Carver Brothers
P.O. Box 746
Patten, ME 04765


Carver Machine Works, Inc.
129 Christian Camp Road
Washington, NC 27889


Cascades Auburn Fiber/Div. Cascades Hldg
586 Leiston Junction Road
Auburn, ME 04210


Cascades Enviropac
541 Rue Melchers
Berthierville
Quebec J0K 1A0
CANADA


Cascades Sonoco
457 Marie-Victorin
Kingsey Falls
Quebec J0A 1B0
CANADA


Cash Cappel
14 Monmouth Road
Worcester, MA 01609


Cashman Consulting
4 Union Street, Suite 20
Bangor, ME 04412


Castine Energy Construction, Inc.
P.O. Box 57
Waterville, ME 04903


Castine Energy Services
117 Silver Street
Waterville, ME 04901

Caterpillar Financial Services Corp.
2120 West End Avenue
Nashville, TN 37203-0986


Caterpillar Financial Services Corp.
2120 West End Avenue
Nashville, TN 37203


Catherine Lyons
5756 Oak Hall
Room 306
Orono, ME 04469


Cathy Kecki
P.O. Box 26
Springfield, ME 04487-0026


Cbe Technologies
477 Congress Street
5th Floor
South Portland, ME 04101


Cch
P.O. Box 5490
Chicago, IL 60680-9808


Cds Commercial Delivery Systems
P.O. Box 2189
Bangor, ME 04402


Ceco
P.O. Box 2387
100 Red Iron Road
Rock Mountain, NC 27802


Cedar Mechanical Inc.
P.O. Box 532
1215 West Main Street
Lebanon, IN 46052

Ceilcote Air Pollution Control
Frp Fans
14955 Sprague Road, Suite #250
Strongsville, OH 44136


Celtic International
14535 John Humphrey Dr
Suite 200
Orland Park, IL 60462


Cems Professional Services Llc
518 Wild Fire Drive
Waldron, AR 72958


Centimark Corporation
Quest Mark Flooring
51 Belamose Avenue
Rocky Hill, CT 06067


Central Maine Communications Inc.
P.O. Box 115
Gardiner, ME 04345


Central Maine Moving And Storage
78 Rice Street
Bangor, ME 04401


Central Maine Transport
78 Rice Street
Bangor, ME 04401


Central Transport
P.O. Box 33299
Detroit, MI 48232


Certified Labs
P.O. Box 152170
Irving, TX 75015

Cfo  Controller Alert
370 Technology Drive
P.O. Box 3019
Malvern, PA 19355


Cglic
Revenue Client Care Center
P.O. Box 644546
Pittsburgh, PA 15264


Chad O'Connor
323 White Point Estates
Lincoln, ME 04457


Chadwick-Baross, Inc.
188 Perry Road
Bangor, ME 04401


Chalmers And Kubeck North
24-34 Elise Street
Westfield, MA 01085


Chamberland Cedar Specialties
P.O. Box 292
St. Agatha, ME 04772


Channing Bete Company
One Community Place
South Deerfielf, MA 01373-0200


Charlee Currier
61 Lee Road
Lincoln, ME 04457


Charles J. Burnham Cartage Inc
6100 Linsdale
Detroit, MI 48204

Charles J. Phipps
P.O. Box
Smyrna Mills, ME 04780


Charles R. Hatch
185 Sweet Road
Lincoln, ME 04457


Chelsea Trott
27 Woodland Drive
Lincoln, ME 04457


Chemair Systems
P.O. Box 775
Amherst, NH 03031


Chemical Service Laboratories
P.O. Box 281
Largo, FL 33540


Chemstone, Inc.
P.O. Box 17735
297-D Garlington Road
Greenville, SC 29606


Chemtrade
11450 Rue Cherrier
Montreal East
Quebec H1B 1A6
CANADA


Cherokee Instruments
901 Bridge Street
Fuquay Varian, NC 27526


Chester Baptist Building Fund
C/0 Bonita Cox
42 Bagley Mt. Road
Lincoln, ME 04457

Chester Forest Products
P.O. Box 189
Lincoln, ME 04457


Chip's Tech Services
596 Enfield Road
Lincoln, ME 04457


Chittenden Builders
P.O. Box 46
Williston, VT 05495


Chris Caron
26 Grandview Drive
Groveton, NH 03582


Christopher M. Hurd
2005 Glenwood Avenue
Hermon, ME 04401


Christopher Powers
925 Transalpine Road
Lincoln, ME 04457


Chromalox
103 Gamma Drive
Pittsburgh, PA 15238


Church And Dwight
500 Charles Ewing Boulevard
Princeton South Corporate Center
Ewing, NJ 08628


Chute Chemical Company
233 Bomarc Road
Bangor, ME 04401

Chute Chemical Company
16 White Pine Road
Suite 1B
Hermon, ME 04401


Cianbro Corporation
P.O. Box D
Pittsfield, ME 04967


Cianbro Equipment Llc
198 Hunnewell Avenue
Pittsfield, ME 04967


Cianbro Fab And Coating
335 Hunnewell Avenue
Pittsfield, ME 04967


Cigna Behavorial Health, Inc.
P. O. Box 1450 Nw
Minneapolis, MN 55485-7307


Cigna Behavorial Health, Inc.
P.O. Box 1450 Nw
Minneapolis, MN 55485-7307


Cigna Health Care
6 Fundy Circle
Suite 30
Falmouth, ME 04105


Cigna Onsite Health
500 Southborough Drive #302
Attn Cheryl Reilly
South Portland, ME 04106


Cincinnati Time Recorder Of Maine
270 Saint John Street
Union Station Plaza
Portland, ME 04102

Circle 8 Logistics
555 Waters Edge Suite 225
Lombard, IL 60148


Circle Computer
466 High Plain Street
Walpole Street, MA 02081


Circle K
114 West Broadway
Lincoln, ME 04457


CIT Finance LLC
10201 Centurion Parkway North
Suite 100
Jacksonville, FL 32256


CIT Technology Financing Services Inc.
P.O. Box 1638
Livingston, NJ 07039


Citrix
851 W. Cypress Creek Road
Fort Lauderdale, FL 33309


City of Brewer
PO Box 39
Brewer, ME 04412


City Of Brewer
P.O. Box 39
Brewer, ME 04412


Civil Engineering Services Inc
395 South Main Street
Brewer, ME 04412

Cj Bearce
110 Penobscot Hall
Orono, ME 04473


Clariant
4000 Monroe Road
P.O. Box 18278
Charlotte, NC 28218


Clark-Reliance
16633 Foltz Industrial Parkway
Stringsville, OH 44149


Clark-Reliance Corp.
162 Woburn Street
Andover, MA 01810


Clay Funeral Home
7 Lee Road
Lincoln, ME 04457


Clay Gmc
470 Main Street
P.O. Box 40
Lincoln, ME 04457


Clay Transportation
12 Ayer Street
Lincoln, ME 04457


Clayton Boulrisse Iii
35 Emerson Dr
Lee, ME 04455


Clayton C. Boulrisse
35 Emerson Dr.
Lee, ME 04455

Clayton Utz
P.O. Box H3
Australia Square
Sydney Nsw1215
AUSTRALIA


Clean Air Instrument Rental
500 W. Wood Street
Palatine, IL 60067-4975


Clean Harbors Inc
1501 Washington Street
P.O. Box 859048
Braintree, MA 02185-9048


Clear-Vue Maintenance Co.
P.O. Box 193
Florence, MA 01060


Clearwater Laboratory
153 Main Street
Newport, ME 04953


Clearwater Systems, Inc.
P.O. Box 708
Kennebunk, ME 04043


Clearwater Tech
1025 Exchange Street
Boise, ID 83716


Clh Equipment Llc
1916 Mason Industrial Drive
Big Rapids, MI 49345


Clifford Paper Inc
Sherbrooke Office Center
600 East Crescent Avenue
Upper Saddle Rv, NJ 07458

Clm Northern Blower
Joseph B. Johnson
P.O. Box 686
Rockport, ME 04856-0686


Clyde Bergemann
C/O R.K. Griffith & Associates
P.O. Box 111, Pearl Avenue
Putnam, CT 06260


Clyde Bergemann
4015 Presidential Parkway
Atlanta, GA 30340


Clyde Bergemann Eec
7380 Coca- Cola Drive
Suite 126
Hanover, MD 21076


Clyde Bergemann, Inc.
P.O. Box 2150
416 Lewiston Junction Road
Auburn, ME 04211


Clyde Bickford
23 Frederick Street
Lincoln, ME 04457


CMD Powersystems Inc.
42 Dave's Way
Hermon, ME 04401


Cms Communications
722 Goddard Avenue
Chesterfield, MO 63005-1106


Cn Worldwide Ground - Usa
185 West Industrial Avenue
Memphis, TN 38109

Cng Pulp Sales
Three Manhattanville Road
Purchase, NY 10577-2110


CNWW North America Usa
1270 Central Parkway West, Suite 400
Mississauga
Ontario L5C 4P4
CANADA


Coastal Metal Fabrication
120 Old Lisbon Road
Lisbon, ME 04086


Coen Company, Inc.
951 Mariner's Island Blvd. Suite 410
San Mareo, CA 94404


Coffman Electrical Equipment Co.
3300 Jefferson Avenue, S.E.
Grand Rapids, MI 49548


Cold Stream Electric
70 Webb Cove Drive
Lowell, ME 04493-3328


Cold Water Appleton
800 W. Kennedy Avenue
Kimberly, WI 54136-2143


Coldstream Lumber
P.O. Box 459
West Enfield, ME 04493


Coldwater Seals, Inc.
800 W. Kennedy Avenue
Kimberly, WI 54136-2143

Cole-Parmer Instrument Company
625 East Bunker Court
Vernon Hills, IL 60061


Cole-Whitney Ford
P.O. Box 386
Lincoln, ME 04457


Coleman E. Wakefield
10 West Old Main Rd
Lowell, ME 04493


Collaborative Testing Service
P.O. Box 650820
Sterling, VA 20165-0820


Collins Pipe And Supply
376 Target Industrial Circle
Bangor, ME 04401


Colonial Acres Nursing Home
P.O. Box 70
Lincoln, ME 04457


Colonial Knife Company
P. O. Box 960
North Scituate, RI 02857


Color Concepts, Inc.
244 Main Street
Bangor, ME 04401


Colson Services
C/O Lincoln Paper And Tissue
P.O. Box 490
Lincoln, ME 04457

Colton Industries
P.O. Box 248
Buffalo, NY 14225-0248


Combustion Components Assoc.
884 Main Street
Monroe, CT 06468


Commercial Divers, Inc.
738 Mount Hope Avenue
Bangor, ME 04401


Commissioner Of Revenue Services
25 Sigourney St
P.O. Box 2936
Hartford, CT 06104-2936


Committee To Re-Elect Earl Bierman
P.O. Box 87
Sorrento, ME 04677


Committee To Re-Elect Governor Baldacci
225 Commercial Street, Suite 401
Portland, ME 04101


Committee To Re-Elect Stacy Fitts
21 Lancey Street
Pittsfield, ME 04967


Commonwealth Of Massachusetts
Dept. Of Revenue
P.O. Box 7038
Boston, MA 02204


Communique Conferencing
1558 Brookshire Ct.
Suite 200
Reston, VA 20190

Competitve Energy Services,Llc
148 Middle Street
Suite 506
Portland, ME 04101


Complete Hydraulics
2431 Ridge Road
Plymouth, ME 04969


Complete Packaging Systems Inc.
1375 Hopkins Street
Whitby
Ontario L1N 2C2
CANADA


Components & Controls, Inc.
493 Washington Avenue
P.O. Box 437
Carlstadt, NJ 07072


Comprehensive Land Technologies
P.O. Box 446
South China, ME 04358


Compumaster
6900 Squibb Road
P.O. Box 2768
Missio, KS 66201-2768


Computer Discount Warehouse
200 North Milwaukee Avenue
Vernon Hills, IL 60061


Computer Stuff
P.O. Box 395
65 Roxbury Street
Keene, NH 03431

Con-Way Freight
P.O. Box 5160
Portland, OR 97208-5160


Con-Way Multimodal, Inc.
2211 Old Earhart Rd. Suite 100
Ann Arbor, MI 48105-2751


Con-Way Southern Express
P.O. Box 360360
Pittsburgh, PA 15251-6360


Concrete Coring Company
54 Perry Road
Bangor, ME 04401


Conductix - Wampfler
8091 Production Avenue
Florence, KY 41042-3096


Cone Drive
240 12th Traverse City
Michigan, MI 60055-9432


Cone Drive Operations, Inc.
240 East Twelfth Street
P. O. B0x 272
Traverse City, MI 49685-0272


Conn-Weld Industries
Us Highway 460 And State Route 31
P.O. Box 5329
Prineton, WV 24740


Connection Technology Center Inc.
7939 Rae Blvd.
Victor, NY 14564

Connexus Industries Inc
4270 Nw Yeon Avenue
Portland, OR 97210


Conservation Resource Solutions
2300 Bethelview Road
Suite 110-309
Cummings, GA 30040


Consilium Bulk
P.O. Box 47129
Atlanta, GA 30362


Consolidated Constructors And
Builders Incorporated
P.O. Box 4599
Portland, ME 04112


Consolidated Plastics
4700 Prosper Dr
Stow, OH 44224


Consolidated Warehouse Co.
P.O. Box 155
Rice Street
Bangor, ME 04401


Constellation Newenergy
P.O. Box 25230
Lehigh Valley, PA 18002-5230


Constellation NewEnergy, Inc.
P.O. Box 25230
Lehigh Valley, PA 18002-5230


Construction Trades Press, Llc
2265 Southeast Blvd.
Clinton, NC 28328

Continental Disc Corporation
3160 West Heartland Drive
Liberty, MO 64068


Contractor Supply
431 Odlin Road
Bangor, ME 04401


Control Point Inc
25 Coulthard Farms Road
Scarborough, ME 04074


Convergence Training
14300 Se 1st Street
Vancouver, WA 98684


Convermat Corp.
111 Great Neck Road
Great Neck, NY 11021


Converting Inc.
255 Spring Street
Clintonville, WI 54929


Cooks Logging Ltd.
P.O. Box 36
St. Stephen
New Brunswick E3L 2W9
CANADA


Copia Specialty Contractors
P.O. Box 547
Brewer, ME 04412


Copley Controls Corp.
20 Dan Road
Canton, MA 02021

Corinth Wood Pellets
74 Hob Road
Corinth, ME 04427


Corotech, Inc
2979 Remico St. S.W.
Grandville, MI 49418


Corporate Division
New Hampshire Department Of State
107 North Main Street
Concord, NH 03301


Corporation Service Company
P.O. Box 13397
Philadelphia, PA 19101-3397


Corrosion Products & Equipment
171 Cooper Ave.
Suite 100
Towawanda, NY 14150


Corsair Special Situations
747 Third Avenue
38th Floor
New York, NY 10017


Cory Barnett
P.O. Box 91
Passadumkeag, ME 04475


Cory Brackley
853 Cardville Road
Greenbush, ME 04418


Cory Kimball
6 Town Farm Road
Lincoln, ME 04457

Cot-Puritech, Inc.
3713 Progress Street Ne
Canton, OH 44705


Country Florist And Gift
86 West Broadway
Lincoln, ME 04457


Courtney O'hara
P.O. Box 483
Lincoln, ME 04457


Cousineau Forest Products
P.O. Box 2130
Henniker, NH 03242


Cousineau, Inc.
845 Us Rt. 2-East
Wilton, ME 04294


Cox Recorders
69 Mc Adenville Road
Belmont, NC 28012


Cp Technologies, Inc.
64 Industrial Park Road
Saco, ME 04072


CPA House
11-15 Seaton Place
St Helier, Jersey JE 1BL
CHANNEL ISLANDS


Cpi Controls North
P.O. Box 255
Bridgton, ME 04009

Cpi Qualified Plan Consultants
Attn: New Business Processing
P.O. Box 1167, 1809 24th St.
Great Bend, KS 67530-1167


Crane Environmental
730 Commerce Drive
Venice, FL 34292


Cranston Machinery Co., Inc.
2251S E. Oak Grove Blvd.
Portland, OR 97267


Cranston Machinery Co., Inc.
2251s. E. Oak Grove Blvd.
Oak Grove, OR 97267


Creative Blooms
222a West Broadway
Lincoln, ME 04457


Creative Converting
255 Spring Street
Clintonville, WI 54929


Creative Print Services
P.O. Box 1239
Bangor, ME 04402-1239


Creative Solutions
36832 Treasury Center
Chicago, IL 60694-6800


Creativity Safety Products
352 Boston Turnpike Road
Shrewsbury, MA 01545

Credit Plus Collection Services
P.O. Box 67533
Harrisburg, PA 17106-7533


Crenshaw Machine Systems, Inc.
P.O. Box 220
700 Williams Street
Bay Minette, AL 36507


Cristini North America Inc.
700 Cristini Blvd.
Lachute, Quebec J8H 4N3
CANADA


Cross Sound Ferry Services, Inc.
2 Ferry Street
New London, CT 06320


Csc Scientific Co.
P.O. Box 2468
Merrifield, VA 22116


Csn Office Furniture
800 Boylston Street
Suite 1600
Boston, MA 02199


Csus Foundation
Water Of Water Programs
6000j Street
Sacramento, CA 95819-6025


Csx Transportation
Rail Billing And Collections
P.O. Box 44053
Jacksonville, FL 32231-4053

Ct Corp.
P.O. Box 4349
Carol Stream, IL 60197-4349


Cts Services, Inc.
260 Maple Street
Bellingham, MA 02019


Cummings Residential Care
5 Crocker Street
Howland, ME 04448


Cumulus
P.O. Box 643105
Cinncinati, OH 45264


Cuno Filtration Sales
613 Industrial Road
Carlstadt, NJ 07072


Current Components Inc.
8600 Myersville Road
Middletown, MD 21769


Curtis 1000, Inc.
P.O. Box 990
Bangor, ME 04401


Curtis M. Knights
222 Curtis Farm Road
Lincoln, ME 04457


Curtis Thaxter Stevens Broder
P.O. Box 7320
Portland, ME 04112

Custom Beam Works
63 Aroostook Avenue
Millinocket, ME 04462


Cvn Vooner
P.O. Box 129
Greenville, TN 37744


Cybernetics
111 Cybernetics Way, Suite 300
Accounting Office
Yorktown, VA 23693


Cylinder Repair
23 Brookside Drive
Falmouth, ME 04105


D & L Holdings
616 Main Street
Lincoln, ME 04457


D & S  Engineering
P.O. Box 149
70 Spring Street, Suite 3
Millinocket, ME 04462


D&B
Foundation,Business Education
P.O. Box 3734
New York, NY 10008-3734


D&D Distribution Services
789 King's Mill Road
York, PA 17403


D&D Paving, Inc.
P.O. Box 508
Island Falls, ME 04747

D. L. Thurrott Air Products
84 Eastern Ave.
Waterville, ME 04903


D.L. Thurrott
17 Powder Hill Rd
Lincoln, RI 02865


D4723
27 Spring Hill Road
Saco, ME 04072


Daaquam
370 Route 204
Ste.-Just-De-Bretenieres
Quebec G0R 3H0
CANADA


Daigle & Houghton
575 Cold Brook Road
Hermon, ME 04401


Dakota Crosby
42 Stanhope Mill Rd
Lincoln, ME 04457


Dalco Industries
3730 Salem Street
Denver, CO 82039


Dale F. King
P.O. Box 344
Lincoln, ME 04457


Dale Folnsbee
P.O. Box 216
Lincoln, ME 04457

Dale S. Folnsbee
215 Crane Pond Drive
P.O. Box 216
Lincoln, ME 04457


Dale Simon Transportation
226 Mcintrye Road
Caribou, ME 04736


Damaged Masonry Technicians Inc.
25 Dumais Avenue
Lewiston, ME 04240


Dana Dill
342 Lee Road
Lincoln, ME 04457


Dana E. Doane
18 Lee Street
Lincoln, ME 04457


Dana Lancaster
C/O Lincoln Paper And Tissue
50 Katahdin Avenue
Lincoln, ME 04457


Daniel G. MacEachern
162 Lee Road
Lincoln, ME 04457


Daniel J. Corriveau
P.O.Box 694
Howland, ME 04448


Daniel King
P.O. Box 494
Somers, CT 06071

Daniel O. McKay
345 Main Street
Lincoln, ME 04457


Danray Products, Llc
973 Featherstone Road, Unit 115
Rockford, IL 61107-5908


Dantherm Filtration
P.O. Box 429
Thomasville, NC 27360


Dany L. Lemay
70 Lemay Road
Lincoln, ME 04457


Darci Sutherland
557 West Broadway
Lincoln, ME 04457


Darlene E. Sage
391 Transalpine Rd
Lincoln, ME 04457


Darlene Sage
C/O Lincoln Paper And Tissue, Llc
50 Katahdin Avenue
Lincoln, ME 04457


Data Link Technologies Group, Inc.
3888 Sound Way
Bellingham, WA 98226


Datex Dsm
P. A. Villejust
9 Place Marcel Rebuffat
F 91971 Courtaboeuf Cedex, Paris
FRANCE

David A. Fogg
9 Backsettlement Rd
Mattawamkeag, ME 04459


David A. Rodgers
11 Aspen Lane
Windham, ME 04062


David A. Simpson
P.O.Box 42
Passadumkeag, ME 04475


David Beaumont
P.O. Box 352
East Millinocket, ME 04430


David Cecchi
29 Albert Street
Agawam, MA 01001


David E. Cullens, Jr.
13 Grove Street
East Millinocket, ME 04430


David J. Shipee, Od
178 Central Street
P.O. Box 1048
Millinocket, ME 04462


David L. Cook
34 Sewall Drive
Old Town, ME 04468


David L. Crocker
P.O.Box 532
Howland, ME 04448

David Moore
P.O. Box 74
Millinocket, ME 04462


David N. French Metallurgists
2681 Coral Ridge Road
Brooks, KY 40109


David R. Lindsay
C/0 Lincoln Paper And Tissue
Lincoln, ME 04457


David R. Lindsay
1607 Main Rd.
West Enfield, ME 04493


Davis Brothers Inc.
Access Road
Rr3, Box 100
Lincoln, ME 04457


Davis Forestry
P.O. Box 189
Danforth, ME 04424


Day's Welding And Machine Company
P.O. Box 396
Old Route 157
Medway, ME 04460


Day-Timers
1701 Willow Lane
Return Order
East Texas, PA 18046


Daymark Solutions, Inc.
305 Foster Street
Littleton, MA 01460

Dbs Manufacturing, Inc.
45 Southwoods Parkway
Atlanta, GA 30354


Dead River Co. - Brewer
103 South Main Street
P.O. Box 40
Brewer, ME 04412-0040


Dead River Company
P.O. Box 150
Millinocket, ME 04462-0150


Dean & Allyn Inc.
32 Lewiston Road
Gray, ME 04039


Dehnco Equipment & Supplies Inc.
300 S. Lageschulte Street
P.O. Box 866
Barrington, IL 60010


Deja Vu Lab And Test Equipment
25 Hirtle Cove Road
Mahone Bay
Nova Scotia B0J 2E0
CANADA


Delaite Trucking, Inc.
P.O. Box 410
Lincoln, ME 04457


Delbert A. Twist
P.O.Box 85
Winn, ME 04495


Dell Computer Corp.
One Dell Way
Round Rock, TX 78682

Dell Service
P.O. Box 22130
Oakland, CA 94023


Delta Dental
C/O Lincoln Paper And Tissue
Lincoln, ME 04457


Delta Rigging & Tools
21525 N. Hwy 288 B.
Angleton, TX 77515


Delta Training Partner
4020 Oleander Drive
Suite 2
Wilmington, NC 28403


Deltronic Labs, Inc.
120 Liberty Lane
Chalfont, PA 18914


Denis Gagne
33 Main Street
Gorham, NH 03581


Dennis C. McComb, Jr.
RR3, Box 1564
Lincoln, ME 04457


Dennis C. McComb, Jr.
1085 No. Chester Rd
Chester, ME 04457


Dennis K. Burke
284 Eastern Acenue
P.O. Box 6069
Chelsea, MA 02150

Dennis P. Manzo
284 Mass Ave.
Millinocket, ME 04462


Dennis Paper
101 Mecaw Road
Bangor, ME 04401


Dennis Smith
P.O. Box X
Dover-Foxcroft, ME 04426


Denross New England
P.O. Box 2723
Lewiston, ME 04241-2723


Department Of The Treasury
Internal Revenue Service
Andover Service Ctr.- #1801738
Andover, MA 05501


Derek Hartley
72 Water Street
Millinocket, ME 04462


Deringer
P.O. Box 1324
Williston, VT 05495


Detroit Stoker C/O R. K. Griffith
Pearl Ave.
P.O. Box 111
Putnam, CT 06260


Detronics
258 Main St. #6
Medfield, MA 02052

Devine Hydraulic, Inc.
1650 Old Colchester Road
Oakdale, CT 06370


Devon Lumber Co., Ltd.
200 Gibson Street
Fredricton
New Brunswick E3A 4E3
CANADA


Dezurik C/O Burns Cascade
400 Leavenworth Ave.
Syracuse, NY 13204


Dezurik C/O Rencor Controls
3 Sullivan Parkway
Fort Edward, NY 12828


Dezurik, Inc.
C/O Burns Cascade
250 Riverside Avenue North
Sarttell, MN 56377


Dh-Budenberg, Inc.
300 Cm Allend Parkway
Suite 212A
San Marcos, TX 78666


Dhl Express
P.O. Box 840032
Dallas, TX 75284-0032


Dhl Express Inc.
1200 South Pine Island Rd
Suite 600
Plantation, FL 33324

Diamond Power Speciality Corp.
C/O Ray Engineering
1 Park Drive
Westford, MA 01886


Dick's Sporting Goods
641 Stillwater Avenue
Bangor, ME 04401


Digi-Key
701 Brooks Avenue South
Thief River Falls, MN 56701


Dill
7233 Sr 33
Clemont, FL 34714


Dilworth Paxson Llp
1500 Market Street
Suite 3500E
Philadelphia, PA 19102-2101


Direct Brands Llc
1 Penn Plaza
250 W. 34th Street, 5th Floor
New York, NY 10119


Direct Safety
2005 West 14th Street
Suite 132
Tempe, AZ 85281


Discount Office Supplies
1 Environmental Way
Broomfield, CO 80021


Dittman And Greer
125 Coe Avenue
Middletown, CT 06457

Diversified Pump
112 Milltide Road
Hampton, NH 03842


Dixon Cameron,Inc.
121 New England Avenue
Piscataway, NJ 08854


Dj Products, Inc.
1009 4th Street Nw
Little Falls, MN 56345


Doc's Place
136-138 Main Street
Lincoln, ME 04457


Dock And Door
29 Spring Hill
Saco, ME 04072


Dol-Osha
Edmund S. Muskie Fed Bldg
40 Western Ave, Rm G-26
Augusta, ME 04330


Dominion Energy Marketing, Inc.
120 Tredegar Street
Richmond, VA 23219


Don Harding Logging
P.O. Box 36
Burlington, ME 04417


Don Wesson/Pprc
P.O. Box 269
Mcgehee, AR 71654

Donald L. Tardy
33 Edwards St
Lincoln, ME 04457


Donald Mailet
Attn Terry Howe P.O. Box 1316
R.S.T. Industries
Saint John, New Brunswick E2L 4H8
CANADA


Donaldson
Torit Products
P.O. Box 1299
Minneapolis, MN 55440


Done Right Diesel
933 Enfield Road
Lincoln, ME 04457


Doodad
72 Industrial Circle
Attn Ed Klemmer
Lancaster, PA 17601


Dorothy White
43 Larkin Street
Bangor, ME 04401


Dorr Equipment
1468 Hammond Street
Bangor, ME 04457


Dorr-Oliver Eimco Usa Inc.
174 West Street South
Orilla
Ontario L3V 6L4
CANADA

Double E Company Llc
319 Manley Street
Suite 301
West Bridgewater, MA 02379


Doug Shorey
451 Main Street
Lincoln, ME 04457


Douglas S. Walsh
305 White Point Estates
P.O. Box 548
Lincoln, ME 04457


Douglas S. Walsh
12 Teresa Drive
Dover, NH 03820


Downeast Food Distributors
94 Merrow Road
P.O. Box 1717
Auburn, ME 04211


Downeast Mobile Power Wash, Llc
P.O. Box 288
Holden, ME 04429


Dr. Greg Farrell
P.O. Box 159
53 Transalpine Road
Lincoln, ME 04457


Dr. Gregory M. Farrell
P.O. Box 159
Lincoln, ME 04457


Drake Inglesi Milardo
50 Portland Pier, Ste. 300
Portland, ME 04101

Drake Inglesi Milardo, Inc
Fifty Portland Pier, Suite 300
Portland, ME 04101


Dresser-Rand
37 Coates Street
Wellsville, NY 14895-0592


Drew Albert
474 Main Street
Orono, ME 04473


Drp Enterprises Llc
2979 Bennoch Road
Alton, ME 04468


Drummond Woodsum
84 Marginal Way
Ste. 600
Portland, ME 04101-2480


Dsci, Llc
303 Wyman Street
Suite 350
Waltham, MA 02451


Du-Mor Blade Co., Inc.
1002 Union Landing Road
Cinnaminson, NJ 08077


Dubay Auto Parts
Rr1, Box 52
Outer West Broadway
Lincoln, ME 04457


Dubois Chemicals
3630 E. Kemper Road
Sharonville, OH 45241

Dunbar's Optimization Services
129 Cushman Road
Winslow, ME 04901


Dunnett Inc.
P.O. Box 77
Bangor, ME 04402-0077


Dunphy Transportation
56 Hannahs Way
North Anson, ME 04958


Durametal Corporation C/O Andritz, Inc.
45 Sherman Street
Muncy, PA 17756


Duran
P.O. Box 453
Lincoln, ME 04457


Dustin Dow
46  North Chester Rd
Chester, ME 04457


Dwyer Instruments, Inc.
P.O. Box 373
102  Indiana Highway 212
Michigan City, IN 46361


Dynair Inc.
2100 Remembance Road
Lachine
Quebec H8S 1X3
CANADA


Dysarts Service
P.O. Box 1689
Bangor, ME 04402

E & R Weartech
1462 Greenfield Road
Greenfield TWP, ME 04418


E & S Technology, Inc.
121 Brick Kiln Road
Chelmsford, MA 01824-3217


E Aaron Enterprises Inc
8 Tower Bridge
161 Washington St, 11th Floor
Conshohocken, PA 19428


E+
13593 Dulles Technology Drive
Herndon, VA 20171-3413


E-Rolls, Inc.
150 Quabbin Boulevard
Orange, MA 01364


E. J. Enterprises
33 Bartlett Loop
Warren, NH 03278


E. J. Prescott
101 Target Industrial Circle
Bangor, ME 04401


E. M. H. Inc.
550 Crane Drive
Valley City, OH 44280


E. T. Transportation
P.O. Box 51
Palermo, ME 04354

E. Vernon Hill, Inc.
643 Martin Avenue
Suite 3
Rohnert Park, CA 94928-2032


E.A. Buschmann Inc.
P.O. Box 1917
Sixteen Ferry Road
Lewiston, ME 04241-1917


E.T.Transport
P.O. Box 252
Fort Kent, ME 04743


East Branch Delivery Service, Inc.
245 Rodman Rd
P.O. Box 1066
Auburn, ME 04211-1066


East Coast Valve Services, Inc.
31 Eastern Street Road
Milford, CT 06460


Eastern Bearings
30 Thomas Drive
Westbrook, ME 04102


Eastern Holding
100 University Drive
Amherst, MA 01002


Eastern Maine Community College
Welding Test Center
354 Hogan Road
Bangor, ME 04401


Eastern Maine Development
40 Harlow Street
Bangor, ME 04401

Eastern Maine Medical Center
489 State Street
Bangor, ME 04401


Eastern Valve And Control Specialties
2 Southern Cross Road
Mt. Pearl
Newfoundland A1N 5A2
CANADA


Eaton
8609 6forks Road
Raleigh, NC 27615


Eaton Corporation-Electrical Group
11300 Cornell Park Drive
Suite 265
Cincinnati, OH 45242


Eaton Electrical
1130 B, Rte. 202
Winthrop, ME 04364


Eaton Electrical
2350 West Persian Street
Suite H
Appleton, WI 54914


Eaton Power Quality Corp.
8380 Capital Blvd.
Raleigh, NC 27616


Eaton-Peabody-Bradford & Veagu
P.O. Box 1210
Bangor, ME 04401


Eben Hanscom
80 Gray Road
Chester, ME 04457

Ebro Armaturen
6001 Theall Road
Houston, TX 77066


Ec Commodities Corp.
111 Cherry Valley Wph6
Garden City, NY 11530


Ec Designs (Usa) Ltd
P.O. Box 678
Downintown, PA 19335-0678


Ecc Corrosion
4400 Commerce Drive
Wisconsin Rapids, WI 54494


Eclipse Inc.
1665 Elmwood Road
Rockford, IL 61103


Eco-Tec, Inc
P.O. Box 690
Vaughn, WA 98394


Econotech
852 Derwent Way
Delta
British Columbia V3M SRY
CANADA


Edlon
P.O. Box 667
Avondale, PA 19311-9667


Edo-Artisan, Inc.
Dosimeter Products
4 Eastman Road
Parsippany, NJ 07054

Edward A. Mcreavey, Sr.
628 Mohawk Road
Lincoln, ME 04457


Edward Brown
427 Main Road
Milford, ME 04461


Edward D. Herring
Dba Herring & Associates
109 Tramore Circle
Malvern, PA 19355-3182


Edward's Industrial Equipment Co., Inc.
114 Bay Street
Manchester, NH 03104


Edwards Medical Supply
495 Woodcreek Drive
Bolingbrook, IL 60440


Edwin G. Fogg
P.O.Box 63
Winn, ME 04495


Eimco Water Technologies Llc
4255 Lake Park Blvd.
Suite 100
Salt Lake City, UT 84120


EKA Chemicals
1900 St. Patrice East
Magog
Quebec J1X 4X6
CANADA

Eka Chemicals
1850 Parkway Place
Suite 1200
Marietta, GA 30067


Ekman & Co., Inc.
8750 Nw 36 St. Ste. 400
Miami, FL 33178


Ekman Recycling
1800 Route 34, Building 4, Suite 401
Wall, NJ 07719


Eko Peroxide Llc
4374 Nashville Ferry Road E
Columbus, MS 39702


Electric North Llc
1634 Greenland Road
Greenland, NH 03840


Electrical South, Inc.
235 Burgess Road
Greensboro, NC 27409


Electro Sensors, Inc.
6111 Blue Cirle Drive
Minntonka, MN 55343


Electro-Chemical Devices, Inc.
1681 Kettering
Irvine, CA 92614


Elgee Mfg., Co., Inc.
225 Stirling Road
Warren, NJ 07059

Elise Lichtenberg
135 Transalpine Road
Lincoln, ME 04457


Elite Inspections
220 Industrial Way
Unit #1
Portland, ME 04103


Elliott Company
901 North Fourth St. Bldg. 65
Jeannette, PA 15644


Ellison Sales, Inc.
4823 Sw Pendleton St.
P.O. Box 19327
Portland, OR 97221


Ellsworth Building Supply
P.O. Box 261
Ellsworth, ME 04605


Elof Hansson Pulp, Inc.
565 Taxter Road
Elmsford, NY 10523


Elsevier
11830 Westline Industrial Div.
St. Louis, MO 63146


Elutions
1300 East 8th Ave.
Suite 200
Tampa, FL 33605


Elwood H. Downs,Inc
Rr3 Box 3091
Lincoln, ME 04457

Emc
55 Constituition Blvd.
Franklin, MA 02038


Emd Optima
24 Rockland Street
Hanover, MA 02339


Emedco
P.O. Box 369
Buffalo, NY 14240


Emera Maine
Route #2
Lincoln, ME 04457


Emera Maine
P.O. Box 932
Bangor, ME 04402-0932


Emerson Apparatus
59 Sanford Drive #12
Gorham, ME 04038


Emerson Electric Co.
8000 West Florissant Avenue
P.O. Box 4100
St. Louis, MO 63136


Emerson Process Management
75 Goodway Drive
Suite 1
Rochester, NY 14623


Emerson Process Management, Lllp
11675 Great Oakes Way
Suite 375
Alpharetta, GA 30082

Empire Warehouse, Llc
P.O. Box 9
Auburn, NY 13021


Emveco
P.O. Box 16
Newberg, OR 97132


Endress & Hauser
C/O Kentrol /Osi
P.O. Box 1569
Waterville, ME 04901


Enduro Systems, Inc.
7100 Old Katy Road
Houston, TX 77216-2112


Energy Resource Group Inc.
23 Commerce Park Way
Farmington, NH 03835


Enerquin Air Inc.
5730 Place Turcot
Montreal
Quebec H4C 1V8
CANADA


Enersys, Inc
P.O. Box 14145
2366 Bernville Road
Reading, PA 02188


Engineered Products Division
222 St.John St
Suite 238
Portland, ME 04102

Ensr Corp
2 Technology Park Drive
Westford, MA 01886-3140


Enviro-Intercept, Inc.
13402 Wyandotte Street
North Hollywood, CA 91605


Environ Services, Inc.
18 Gorham Way
Portland, ME 04038


Environmental  Resource Associates
6000 West 54th Avenue
Arada, CO 80002


Environmental Air
P.O. Box 667
121 Blake Road
Standish, ME 04084


Environmental Exchange Inc.
P.O Box 6308
Hermon, ME 04401


Environmental Monitor Service
87 Gypsy Lane
Meriden, CT 06450


Environmental Safety & Hygiene Ass., Inc
5 Delta Drive
Westbrook, ME 04092


Environmental Safety Professionals
21 Sylvan Drive
Brewer, ME 04412

Environmental Sampling Supply
9601 San Leandro Street
Oakland, CA 94603


Environmental Technical Services
P.O. Box 808
Johnson City, TN 37605


Enzymatic Deinking Technologies, LLC
3975 Steve Reynolds Boulevard
Norcross, GA 30093


Ephraim O. Ryder III
P.O. Box 17
Bradley, ME 04411


Eplus Technology, Inc..
2 Commerce Drive
Bedford, NH 03110


Equipment Parts Wholesale
4780 E. Jensen Ave
Fresno, CA 93725


Equustek Solutions Inc.
#286-5489 Bryne Road
Burnaby
British Columbia V5J 3J1
CANADA


Erco Worldwide
Ste. 200
302 The East Mall
Toronto M9B 6C7
CANADA


Ergo In Demand, Inc.
4900 Industry Drive
Central Point, OR 97502

Eri Safety Videos
557 Whiteford Way
Lexington, SC 29072


Eric B. Schlapak
71 Walnut Street
Baldwinville, MA 01436


Eric Jipson
P.O. Box 91
Passadumkaeg, ME 04475


Eric T. Jipson
P.O.Box 91
Passadumkeag, ME 04475


Ericom Software, Inc
231 Herbert Ave., Bldg. 4
Closter, NJ 07624


Erik J. McLaughlin
427 Main Street
Springfield, ME 04487


Erik T. Frodahl
21 Gary Road
Mattawamkeag, ME 04459


Erika S. Jipson
32 Kelley Avenue
Lincoln, ME 04457


Ernest E. Dugans, Sr.
P.O.Box 22
West Enfield, ME 04493

Estate Of Dennis King
32 Ayer Street
Lincoln, ME 04457


Estes Express Lines
P.O. Box 25612
Richmond, VA 29260


Estes Innovative And Warehousing
66 Industrial Drive
Augusta, ME 04330


Ethos Energy Power Plant Services, LLC
12600 Deerfield Parkway, Suite 315
Alpharetta, GA 30004


Etter Engineering Co., Inc.
210 Century Drive
Bristol, CT 06010


Euler Hermes Aci Insurance
C/O Finance Dept
800 Red Brook Blvd
Owingsmills, MD 21117-1008


Event Capturing System, Inc.
4700 Lebanon Road
Ste C
Mint Hill, NC 28227


Everett J Prescott Inc.
191 Central St.
Gardiner, ME 04345


Evergreen Enterprises
West Broadway
Lincoln, ME 04457

Evolution Markets
P.O. Box 10129
Uniondale, NY 11555


Evonik Goldschimdt Corporation
710 South 6th Avenue
Hopewell, VA 23860


Exair Corp.
11510 Goldcoast Drive
Cincinnati, OH 45264


Expera Specialty Solutions, Llc
P.O. Box 600
Kaukauna, WI 54130


Express Haulage Corp
Pier 1 Furman St
Brooklyn, NY 11201


Express Systems & Peripherals Dist.
640 Herman Road
Building 5
Jackson, NJ 08527-3068


Exxene Corporation
5939 Holly Road
Corpus Christi, TX 78414


F. W. Webb Company
Target Industrial Park
Bangor, ME 04401


F. W. Webb Company
67 Target Industrial Park
Bangor, ME 04401

F. W. Webb Company (Edi)
Target Industrial Park
Bangor, ME 04401


F. W. Webb Company (Edi)
67 Target Industrial Park
Bangor, ME 04401


Fabco Industries
120 Exchange Street
Suite 300
Portland, ME 04101


Fabenco
2002 Karbach
Houston, TX 77092


Factory Mutual Insurance Company
P.O. Box 7500
Johnston, RI 02919


Fairbanks-Morse
701 White Avenue
Beloit, WI 53511


Fairpoint Communications, Inc.
P.O. Box 1939
Portland, ME 04104-5010


Farrel Corp.
25 Main Street
Attn: Pat Wiesniak
Ansonia, CT 06401


FASTCO
675 West Broadway
Lincoln, ME 04457

Fastenal
17 Airport Road
Old Town, ME 04468


Fastenal Company
19 White Pine Road
Hermon, ME 04401


Fed Ex
P.O. Box 371461
Pittsburgh, PA 15250-7461


Federal Equipment Company
8200 Bessemer Ave.
Cleveland, OH 44127


Federal Express Corporation
104 Maine Avenue
Bangor, ME 04401


Fedex Freight East
P.O. Box 406708
Atlanta, GA 30384-6708


Felicia King
10 Terio Street
Howland, ME 04448


Fiber Optics For  Sale Co.
1435 David Lane
Milpitas, CA 95035


Fibermark North America, Inc.
1 Canal Street
South Hadley, MA 01075

Fibre Source International Corporation
237 West 35th Street
Floor 17
New York, NY 10001


Fibria Celulose Usa Inc.
18851 Ne 29th Avenue, Suite 530
Aventgura, FL 33180


Fidelity Investments Institutional Oper.
One Destiny Way Wa2c
Westlake, TX 76262


Fike C/O Sentrol
208 S. Meadow Road
Plymouth, MA 02360


Fike Corporation
P.O. Box 1265
Blue Springs, MO 64013


Filtration & Fluid Technology
P.O. Box 31
Walpole, MA 02081


Finance Authority of Maine
P.O. Box 949
Augusta, ME 04332


Fincantieri Marine Systems North America
800 Principal Court Suite C
Chesapeake, VA 23320


Finch Paper Llc
Attn: Kimm Carota
1 Glen Street
Glens Falls, NY 12801

Fire Tech & Safety
P.O. Box 435
17 Western Avenue
Winthrop, ME 04364


First Acturial Consulting, Inc.
1501 Broadway
Suite 1728
New York, NY 10036


Firsthealth Rmh
P.O. Box 8500
Pinehurst, NH 28374


Fischer Process Industries
155 Commerce Blvd.
Loveland, OH 45140


Fish & Richardson P.C.
225 Franklin Street
Boston, MA 02110-2804


Fisher Controls Int'l Llc
Dept 730383
Dallas, TX 75373-0383


Fisher International, Inc
50 Water St
Norwalk, CT 06854


Fisher Scientific Company LLC
3970 Johns Creek Court
Suite 500
Suawanee, GA 30024


Fisher-Rosemount
P.O. Box 73869
Chicago, IL 60673-7869

Fitch Company
631 Hammond Street
Bangor, ME 04401


Fitzmark Inc.
P.O. Box 68847
Indianpolis, IN 46268


Fkc
2708 West 18th Street
Port Angeles, WA 98363


FL Smidth Inc
174 West Street South
Orilla
Ontario L3V 6L4
CANADA


Flame Trans, Inc.
1040 S. Mt. Vernon Avenue
Suite #301
Colton, CA 92324


Fleet Pride
1 Glascow Road
Scarbourough, ME 04074


Fleming's Lumber
Hc 65 - Box 5022
Lincoln, ME 04457


Flex-Core Div.
Morlan & Assoc., Inc.
6625 Mcvey Blvd.
Columbus, OH 43235


Flexi Liner Corp.
3198 Factory Drive
Pomona, CA 91768

Fln-Mar Rubber & Plastics
P.O. Box
102 Cabot Street, Ste. 8
Holyoke, MA 01040


Florida Department Of Revenue
5050 W Tennessee St
Tallahassee, FL 32399-0135


Flow-Tech, Inc.
Conant Road
Rr1, Box 2635
Turner, ME 04282-4020


Fls Transport
636 W. Republic Rd. Suite 104b
Springfield, MO 65807


Flsmidth Salt Lake City, Inc.
7158 South Flsmidth Drive
Midvale, UT 84047-5559


Flue Gas Solutions, Inc.
19 Commons Avenue
Windham, ME 04062


Fluid Dynamics Midwest, Inc.
1403 Centre Circle
Downers Grove, IL 60515


Fluid Handling
3947 Excelsior Blbd. Rm. 120c
Minneapolis, MN 04092


Fluid Power Products Inc.
P.O. Box 408
Southboro, MA 01772

Fluoron Inc.
Triumph Industrial Park Bldg. #120
505 Blue Ball Road
Elkton, MD 21921


Flw Inc.
5672 Bolsa Ave.
Huntington Beach, CA 92649


Fm Global
500 River Ridge Drive
1151 Boston Providence Turnpik
Nowood, MA 02062


Focus Srl
Via Dellemolina 69
51012 Veneri Di Pescia (Pt)
ITALY


Foley Hoag Llp
Searsport West
155 Searsport Boulevard
Boston, MA 02210-2600


Forbo Adhesives, Llc
P.O. Box 13582
Research Tri.Pk, NC 27709-3582


Foresight Engineering
10 Fleming Street
Lincoln, ME 04457


Forestry Suppliers
P.O. Box 8397
Jackson, MS 38284-8397

Fortress Specialty Cellulose
Thurso Pulp Division
451 Victoria St.
Quebec J0X 3B0
CANADA


Foster Power Generation Ltd.
551 Thorndike Pond Road
Jaffrey, NH 04352


FP Innovations, Paprican
570 St. Jean Blvd.
Pointe-Claire
Quebec H9R 3J9
CANADA


Fpi Liquidating Trust
919 Market Street
Suite 1410
Wilmington, DE 19801


Fps Northeast Section
C/O Carl Hamilton
P.O. Box 490
Lincoln, ME 04457


Francis A. Jandreau
1041 Lee Rd.
Lincoln, ME 04457


Frank L. Severance
7 Weir Pond Road
Lee, ME 04455


Frank Transportation
P.O. Box 116
Winterport, ME 04496

Franklin Group
P.O. Box 4400
Lewiston, ME 04243-4400


Fraser Papers Ltd.
82 Bridge Avenue
Madawaska, ME 04756


Fraser Papers, Inc.
Juniper Mill Operations
35 Juniper Mill Road
New Brunswick E7L 1J3
CANADA


Fraser Papers, Inc.
Maine Timberlands
P.O. Box 429
Ashland, ME 04732


Fraser Timber Limited
P.O. Box 749
Ashland, ME 04732-0749


Fred Ford
76 Obed Heights Road
Old Saybrook, CT 06475


Frederick Cowan & Company, Inc
48 Kroemer Avenue
Riverhead, NY 11901


Frederick Hunter, Jr.
Lincoln Paper And Tissue, Llc
P.O. Box 490
Lincoln, ME 04457


Frederick M. Hunter, Jr.
36 1st Street
Milo, ME 04463

Frederickseal Incorporated
461 Straw Road
Manchester, NH 03102


Freedom Energy Llc
816 Elm Street
Suite 364
Manchester, NH 03104


Freightliner Of Maine
422 Perry Road
Bangor, ME 04401


Freightquote.Com
1495 Paysphere Circle
Chicago, IL 60674


Frends Beauty Supply
5270 Laurel Canyon Blvd.
North Hollywood, CA 91607


Friend Box Company
90 High Street
Danvers, MA 01923


FRL Express
1408, Route 173 Sud
St-Joseph-De-Beauce
Quebec G0S 2V0
CANADA


Frodahl
21 Gary Road
Mattawamkeag, ME 04460


Frontier Geosciences
414 Pontius Ave. North
Seattle, WA 98109

Frontiervision
P.O. Box 1499
Rockland, ME 04841-5514


Frost Garage
P.O. Box 74
Hampden, ME 04444


Fsc Limited
1118 Roland Street
Thunder Bay
Ontario P7B 5M4
CANADA


Fuel Tech
27601 Bella Vista Parkway
Warrenville, IL 60555


Furmanite  C/O  Seeley & Jones
408 Woodmont Road
P.O. Box 3007
Milford, CT 06460


Furmanite - Seeley & Jones
408 Woodmont Road
P.O. Box 3007
Milford, CT 06460


Fuss & O'neill
146 Hartford Road
Manchester, CT 06040


Futura North America, Inc.
319 Curie Drive
Alpharetta, GA 30005


Fy Tek, Inc.
2335 Pontiac Lake Road
Waterford, MI 48328

G & L Management, Inc.
19 Wieser Drive
Westfield, MA 01085


G. B. Machining Inc.
4415 102nd Avenue E.
Edgewood, WA 98371


G. M. H. Assoc. Of America
5 Chelton Way
Trenton, NJ 08638


G.O.D. Inc.
P.O. Box 100
Kearny, NY 07032


Gabriel First Corp.
233 West Commercial Street
East Rochester, NY 14445-0191


Gaby & Rainer Egle
P.O. Box 406
316 Pierce Webber Road
Lincoln, ME 04457


GAC
P.O. Box 436
Searsport, ME 04974


Gaftek, Inc.
160 Perry Road
Bangor, ME 04401


Gagne & Son Concrete Blocks, I
28 Old Rt 27 Rd.
Belgrade, ME 04917

Gai-Tronics
P.O. Box 1060
Reading, PA 19607


Galbraith Laboratories
2323 Sycamore Drive
P.O. Box 51610
Knoxville, TN 37950-1610


Galco Industrial Electric
26010 Pinehurst Drive
Madison HGTS, MI 48071


Galen P. Pelkey
50 Winter Street
Lincoln, ME 04457


Galen York
P.O. Box 281
Lincoln, ME 04457


Galt Block Warehouse, Inc
P. O. Box 838
242 Miller Street
Bangor, ME 04402-0838


Galt Block Warehouse, Inc
P.O. Box 838
242 Miller Street
Bangor, ME 04402-0838


Gamajet Cleaning Systems, Inc.
604 Jeffers Circle
Exton, PA 19341-2524


Gard Specialists Co.
P.O. Box 157
Eagle River, WI 54521

```
Gard Specialists Co., Inc.
P.O. Box 157
Eagle River, WI 54521


Gardner Chipmills - Lincoln
P.O. Box 189
Lincoln, ME 04457


Gardner Denver Nash
C/O M. A. Olson, Co.
461 Boston Street, Unit E-2
Topsfield, MA 01983


Garon Products
P.O. Box 1924
Wall, NJ 07719-1924


Gary M. Pomerory Logging, Inc.
1909 Hammond Street
Hermon, ME 04401


Gary M. Pomeroy Logging, Inc.
1909 Hammond Street
Hermon, ME 04401


Gary P. Chasse
160 Sweet Road
Lincoln, ME 04457


Gary Renaud
7 Whalen Street
Lincoln, ME 04457


Gary Scott Jr.
237 Park Street
Springfield, ME 04487
```

Gary W. Harding
P.O.Box 10
Burlington, ME 04417


Gasket, Seal And Packing Network, Inc.
P.O. Box 10598
20 Sandy Pond Parkway
Bedford, NH 03110-0598


Gateway For Cancer Research-Ctca
1336 Busswood Road
Schaumburg, IL 60173


Gateway Press, Incorporated
Box 35
Lincoln, ME 04457


Gateway Title Services, Inc.
49 West Broadway
Lincoln, ME 04457


Gavin Pickering
409 Dakin Hall
Farmington, ME 04938


Ge Energy I&Fs
3690 Mystic Valley Parkway
Medford, MA 02155


Gems Sensors
One Cowles Road
Plainville, CT 06067-1198


Gemsstate Partners
P.O. Box 0011
Sandpoint, ID 83864

Gemstone Software Group Llc
35 Upper Troy Road
Fitzwilliam, NH 03447


General Courier
P.O. Box 1072
Portland, ME 04104


General Electric Capital Corporation
1961 Hirst Drive
Moberly, MO 65270


General Electric International
5 N. Main Street
Pittsfield, ME 04967


General Electric International Inc.
158 Industrial Park Street
Pittsfield, ME 04967


General Electric Supply Co.
P.O. Box 102149
Atlanta, GA 30398


General Insulation Company, Inc.
257 Perry Road
Bangor, ME 04401


General Recovery
58899 Sherman Lakes Way
Galena, OH 43201


Genest Concrete
P.O. Box 151
36 Wilson Street
Sanford, ME 04073

George E. Rich III
47 Maxwell Rd.
Lee, ME 04455


George King
9 Railroad Street
Lincoln, ME 04457


Georgia Tech
Institute Of Paper Science And Technolog
500 10th Street NW
Atlanta, GA 30332


Georgia-Pacific Corporation
P.O. Box 547
24 Portland Street
Old Town, ME 04468


Georgia-Pacific Corporation
P.O. Box 551
Old Town, ME 04468


Gerald E. Millett
19 Field Street
Lincoln, ME 04457


Geremy M. Chubbuck
142 Kelly Road
Orono, ME 04473


Gerrish
22 Johnson Road
Guilford, ME 04443


Gerrity Industries
152 Bog Road
Leeds, ME 04263

Gexpro
3 Teal Street
Wakefield, MA 01880


Gexpro
1114 Hammond Street
Bangor, ME 04401


Gfs Chemicals, Inc.
P.O. Box 245
Powell,, OH 43065


Gibson Engineering
90 Broadway
P.O. Box 561
Norwood, MA 02062


Gibson, Dunn & Crutcher LLP
Attn: Brandon C. Johnson, Esq.
1050 Connecticut Avenue, N.W.
Washington, DC 20036-5306


Giles Chemical
P.O. Box 370
Waynesville, NC 28786


Gillmor's Restaurant
15 Aiken Lane
Lincoln, ME 04457


Gilman Electric
53 Main Street
Newport, ME 04953


Gilman Electrical Supply
Hc 86, Box 2014
Medway Rd., Fiske Bldg D
Medway, ME 04460

Gina Batchelder
2712 Blackburn Drive
Killeen, TX 76543


Gioffredi & Associates
2421 W Twin Willows Dr
Appleton, WI 54914


Gk Morse Trucking Limited
226 Ira Bill Road
P.O. Box 90
Centerville, Kings County, Nova Scotia B
CANADA


Gl & V/Sandy Hill, Inc.
27 Allen Street
Hudson Falls, NY 12839


Gl&V Canada Inc./Pulp And Paper Division
3100 Westinghouse Street
Industrial Park #2
Trois-Rivieres, Quebec G9A 5E1
CANADA


Gl&V Pulp & Paper Group
1000 Laval Boulevard
Lawrenceville, GA 30043


Gl&V Usa Inc (Hf)
27 Allen Street
Hudson Falls, NY 12839


Gl&V Usa Inc (Ma)
175 Crystal Street
Lenox, MA 01240

Gl&V Usa Inc. (Nh)
1 Cellu Drive
Suite 200
Nashua, NH 03063-1008


Gl&V/Beloit-Lenox Inc.
Dept. At 49985
Atlanta, GA 31192-9985


Gl&V/Celleco, Inc.
7600 Ne 47th Avenue
Vancouver, WA 98661


Glen A. Trafton
98 Sweet Road
Lincoln, ME 04457


Glendon B. Faloon
71 Pleasant Street
Passadumkeag, ME 04475


Glenn O. Humphrey
19 Clark Street
Lincoln, ME 04457


Global Enviromental Solutions
18 Ashbourne Court
South Portland, ME 04106


Global Equipment Co.
22 Harbor Park Drive
Port Washington, NY 11050


Global Industrial
11 Harbor Park Drive
Port Washington, NY 11050

Global Logistical Connections, Inc.
475 W Manville Rd
Compton, CA 90220


Global Sensors
P.O. Box 750
Belmont, NC 28012


Global Tranz Enterprises
5415 East High St., Suite 460
Phoenix, AZ 85054


Globe Printing Service
39a Main Street
Lincoln, ME 04457


Gloves Etc., Inc.
One Diamond Street
P.O. Box 546
Biddeford, ME 04005


Gmsp Graphic Mgmnt Spec Prod
139 Evergreen Rd
Oconto, WI 54153


Goldenrod Corporation
25 Lancaster Drive
Beacon Falls, CT 06403


Goodwaytechnology Corp.
420 West Avenue
Stamford, CT 06902-6384


Goodwill-Hinckley
C/O Rhonda Murchison
Lincoln Paper And Tissue
Lincoln, ME 04457

Gorham Leasing Group Llc
63 Marginal Way, Ste. 2
Portland, ME 04101


Gould, Inc.
8333 Rockside Road
Valley View, OH 44125


Goyen Valve Corporation
999-T Airport Road
Lakewood, NJ 08701


Graham Corporation
20 Florence Ave.
Batavia, NY 14020


Grainger Parts
P.O. Box 3074
1657 Sheimer Road
Northbrook, IL 60065-3074


Granville Lumber
622 Main Road
Holden, ME 04429


Granzow
2300 Crowpoint Executive Drive
Charlotte, NC 28227-6702


Graphic Controls Corp.
Recording Chart Division
P.O. Box 1272
Buffalo, NY 14240


Graver Water Systems
675 Central Avenue Ste. 3
New Providence, NJ 07974

Gravure Assoc. Of America
1200-A Scottsville Road
Rochester, NY 14624


Graybar
265 Ballardvale Street
Wimington, MA 01887


Graymont Qc
1300 Notredame
Joliette, QC JGE 3Z9
CANADA


Great North Woods, Llc
115 Franklin Street - Suite 2b
Bangor, ME 04401


Great Northern Paper Company Llc
50 Main Street
East Millinocket, ME 04430


Great Northern Timber, Llc
P.O. Box 778
Millinocket, ME 04462


Green Pages Technology Solutions
33 Badgers Island West
Kittery, ME 03904


Green Point Auto Parts
206 Green Point Road
Brewer, ME 04412


Green Renewable Energy Resources, Inc.
Houlton Regional Hospital
20 Hartford Street
Houlton, ME 04730

Greenville Colorants
50 Page Road
Clifton, NJ 07012


Greg Gilman Electrical Services
40 Lincoln Road
Enfield, ME 04493


Greg Weller
17213 59th Avenue
Chippewa, WI 54729


Gregory W. Gilman
40 Lincoln Road
West Enfield, ME 04493


Gretchen M. Fournier
P.O. Box 86
Lincoln, ME 04457


Greylen S. Hale
5 Middle Street
East Millinocket, ME 04430


Greywolf Enterprises LLC
340 Lee Road
Lincoln, ME 04457


Groom Law Group, Chartered
1701 Pennyslvania Avenue, N.W.
Washington, DC 20006-5811


Gross Automation
3680 North 126 Street
Brookfield, WI 53005

Group Dynamic Inc.
411 Us Route One
Falmouth, ME 04105


Grover Reed
P.O. Box 153
West Enfield, ME 04493


Gt Environmental Finance Llc
816 Congress Ave
Suite 1220
Austin, TX 78701


Gti Roll Trans. Services Inc.
1047 N. Lynndale Drive
Suite 2c
Appleton, WI 54914


Guay Fire Equipment Co.
6 Elm Street
P.O. Box 69
Bradley, ME 04411


Gudel, Inc.
4881 Runway Blvd.
Ann Arbor, MI 48108


Gulesian Mechanical Services
38 Lee Rd
Lincoln, ME 04457


Gurley Precision Instruments
514 Fulton Street
Troy, NY 12181


Gustavo  Preston
10 Kidder Road
Suite 8
Chelmsford, MA 01824

GWI
8 Pomerleau St
Biddeford, ME 04005


GXS
P. O. Box 640371
Pittsburg, PA 15264-0371


H. A. Wilson
P.O. Box 252
Lexington, MA 02420


H. Arthur York Logging, Inc
P.O. Box 89
Medway, ME 04460


H. B. Fuller
1200 Willow Lake Boulevard
Vadnais Heights, MN 55110-5101


H. C. Haynes, Inc.
P. O. Box 96
Winn, ME 04495


H. G. Thorsness Trust
P.O. Box 301232
Portland, OR 97230


H. J. Cantin Assoc.
P.O. Box 67
25 Park Street
Lancaster, NH 03584


H. J. Crabbe & Sons, Ltd.
P.O. Box 145
Bridgewater, ME 04735

H. P. Snowman, Inc.
P.O. Box 184
Bangor,, ME 04401


H. W. Case Sales Co. Inc
200 Center St., Suite 17c
Ludlow, MA 01056


H.L.Dempsey Company
P. O. Drawer A
103 Baldwin Street
West Springfiel, MA 01090-1110


H.O. Bouchard
P.O. Box 249
Hampden, ME 04444


H.P. Snowman, Inc.
P.O. Box 184
Bangor, ME 04401


Hach Ultra
P.O. Box 608
Loveland, CO 80539


Hahnel Brothers
219 Perry Road
Bangor, ME 04401


Hainesville Sawmill, Ltd.
279 Route 104
New Brunswick E6E 1H3
CANADA


Hamilton Marine
P.O. Box 227
Searsport, ME 04974

Hammond Lumber
1087 Hammond Street
Bangor, ME 04401


Hamon Custodis, Inc.
P.O. Box 1500
Somerville, NJ 08876


Hamworthy Peabody Combustion,Inc.
70 Shelton Technology Center
Shelton, CT 06484-6405


Hancock,John,Mutual Life Ins.
C/O Wagner Forest M'gt., Ltd.
80 Exchange Street - 5th Floor
Bangor, ME 04401


Hand Sanitizer Store
2629 Ne 26th Ter
Lighthouse Point, FL 33064


Hanington Bros.
488 Us Route 2
Macwahoc, ME 04451


Hanington Timberlands
P.O. Box 90
Wytopitlock, ME 04497


Hankins Truckline Inc.
9 Country View Ct.
Wentzville, MO 63385


Hannaford Bros.
22 Goding Avenue
Lincoln, ME 04457

Hannah Dickinson
843 Burlington Hall
Farmington, ME 04938


Hannon Hydraulics, Inc
625 North Loop 12
Irving, TX 75061


Hansen Paper Co.
13 East Central Ave
Paoli, PA 19301


Hanson Data Systems, Inc.
249 Cedar Hill St., Suite 2
Marlboro, MA 01752


Hardinge Inc.
1 Hardinge Drive
Elmira, NY 14902


Harold A. Lane
P.O. Box 173
Sherman, ME 04776


Harold Beck & Sons
2300 Terry Drive
Newton, PA 18940


Harry J. Smith
P.O. Box 164
Waterville, ME 04901


Hartford Financial Services
Dept 5454 P.O. Box 3000
P.O. Box 3000
Hartford, CT 06150-5454

Hartt Transporation
P.O. Box 1385
Bangor, ME 04402-1385


Hartzell Fan, Inc.
910 S. Downing St.
P.O. Box 919
Piqua, OH 45356


Hascon Engineering
Via S.Bernarnadio 131 20025
Legnano
ITALY


Haskell Lumber, Inc.
P.O. Box 219
Lincoln, ME 04457


Hawk Transportation Services
P.O. Box 4967
Manchester, NH 03108-4967


Hayden Corporation
333 River Street
West Springfield, ME 01089


Hayes Pump, Inc.
66 Old Powder Mill Road
West Concord, MA 01742


Haynes, H.C., Inc.
P.O. Box 96
Winn, ME 04495


Hayward
C/O/ Lincoln Paper And Tissue
Lincoln, ME 04457

Hayward Industrial
C/O Cronin & Cook Assoc.
24 West Road
Vernon, CT 06066


Hazardous Materials Publishing Company
243 West Main Street
P. O. 308
Kutztown, PA 19530


Headlight
74 Evergreen Drive
Portland, ME 04101


Health & Environmental Testing
221 State Street
Station #12
Augusta, ME 04333


Health Access Network, Inc.
P.O. Box 99
Lincoln, ME 04457


Health Coach
17 Free Street
Portland, ME 04101


Health Works
900 Broadway #3
Bangor, ME 04401


Hearing Conservation &
Noise Control
225 Bala Avenue, Suite 200
Bala Cynwyd, PA 19004


Heather Simpson
P.O. Box 42
Passadumkeag, ME 04475

Hebert Bros.
779 Main Street
Madawaska, ME 04756


Heidenhain Corp
Dept. 20-7016
333 E. State Parkway
Schaumburg, IL 60173-5997


Heil Process Equipment
34250 Mills Road
Avon, OH 44011


Helios
Via G. Curioni, No1
I-26832 Galgagnano (Lodi) Italy
Vat It04587620156
ITALY


Helwig Carbon, Inc.
P. O. Box 2440160
8900 West Tower Avenue
Milwaukee, WI 53224-0400


Henkel Industrial Adhesives
865 Lake Overlook
Roswell, GA 30076


Hennigan Engineering Company, Inc
55 Industrial Park Road
Hingham, MA 02043-4306


Herb Brehaut & Sons Trucking, Inc.
66 Route 2
Winn, ME 04495


Hercules Inc.
1313 N. Market St.
Wilmington, DE 19808

Hewlett-Packard
301 S Rockrimmon Blvd.
Building Cx01
Colorado Springs, CO 80919


Hews Company, Llc
190 Rumery Street
South Portland, ME 04106


High Fidelity House
1001 Sussex Blvd.
Broomall, PA 19008


High Street Market
167 Enfield Road
Lincoln, ME 04457


High Voltage Engine Works
12 Sugarloaf Street
Houlton, ME 04730


High Voltage Maintenance Corp.
402 High Plain Street
Walpole, MA 02081


Hillside Electrc, Inc.
22 Ledgewood Drive
Bucksport, ME 04416


Hingham Bay Corp
32 Scotland Blvd.
Unit #8 Scotland Park
Bridgewater, MA 02324


Hisco
4 Mosey Drive
Bloomfield, CT 06002

Hmc Corporation
284 Maple Street
Contoocook, NH 03229


Hoffman & Hoffman
C/O Lincoln Paper & Tissue
50 Katahdin Avenue
Lincoln, ME 04457


Hoffmaster
2920 North Main Street
Attn Maureen Mcaffee
Oshksoh, WI 54901


Hogan Tire
Outer West Broadway
Lincoln, ME 04457


Hogan Tire
249 W. Broadway
Lincoln, ME 04457


Hogan Tire
Bangor Street
Rfd #4 - Box 300
Houlton, ME 04730


Hoist & Crane
1260 Woodland Avenue #7a
Springfield, PA 19064


Holt Corporation
20 Thresher Street
P.O. Box 1249
Saugus,, MA 01906


Homasote Company
P.O. Box 7240
West Trenton, NJ 08628-0240

Honeywell Automation & Control Solutions
2080 Arlingate Lane
Columbus, OH 43228


Honeywell Industry Solutions
Attn: Parts Return
2500 West Union Hills Drive
Phoenix, AZ 85027


Honeywell International
207 Larrabee Road
Westbrook, ME 04092


Honeywell Users Group
Attn: Ruth Pharris
2500 West Union Hills Road
Phoenix, AZ 85027


Hooker Handling Systems
P.O. Box 2410
Holyoke, MA 01040


Horizon
216 Riverside Industrial Parkway
Portland, ME 04401


Horizon Freight System, Inc
6600 Bessemer Avenue
Cleveland, OH 44127


Horizon Solutions Corp
293 Target Industrial Circle
Bangor, ME 04401


Hospice Of Aroostook
106 Main Street
Apt A2
Houlton, ME 04730

Houghton Cedar Products
105 Winn Road
Lee, ME 04455


Houghton Chemical Co.
52 Cambridge Street
P.O. Box 307
Allston, MA 02134


House
C/O Lincoln Paper And Tissue
Lincoln, ME 04457


House Democrat Campaign Committee
P.O. Box 2021
Augusta, ME 04338


House Of Crafts & Flowers
24 Main St
Lincoln, ME 04457


Howard Clements
Dba Ccc Wildlife Control
P.O. Box 74
Passadumkeag, ME 04475


Howden Buffalo North America
8111 Tire Man Road
Dearborn, MI 48126


Hub Group
P.O. Box 532083
Atlanta, GA 30353-2083


Hub Group
2987 Clairmont Road
Suite 500
Atlanta, GA 30329

Huber Engineered Woods
P.O. Box 69
Easton, ME 04740-0069


Huber Resources Corporation
P.O. Box 554
Old Town, ME 04468


Huber Resources Corporation
P.O. Box 8500-1540
Philadelphia, PA 19178


Hudson & Hudson
Government, Reg. & Public Affairs Ser.
20 Kings Highway
Wayne, ME 04284


Hugh A. Hussey
P.O. Box 393
Lincoln, ME 04457


Hvac Products, Inc.
88 Second Street
South Portland, ME 04106


Hy-Way Service
P.O. Box 660
Milford, ME 04461


Hydro Air Inc.
P.O. Box 45
243 State Street
North Haven, CT 06473


Hydro Dyne, Inc.
225 Wetmore Avenue
P.O. Box 318
Se Massillon, OH 44648-0318

Hylton Paper Co
400 Benigo Blvd
Bellmawr, NJ 08031


Hyquality Tools
6 Anderson Lane
Londonderry Lane, NH 93953


Hytorc Corporate Headquarters
333 Route 17 North
Mahwah, NJ 07430


Hytorc Wind, Llc
218 Island Rd
Mahwah, NJ 07430


I & C Systems Engineering
1 Gibson Road
Scarborough, ME 04074-8333


Ian Lichtenberg
135 Transalpine Road
Lincoln, ME 04457


Ibm Corp.
P.O. Box 676673
Dallas, TX 75267-6673


Icc North Inc.
East/West Industrial Park
56 Stevens Road
Brewer, ME 04412


Ieee Operations Center
445 Hoes Lane
P.O. Box 1331
Piscataway, NJ 08855-1331

IFM
782 Springdale Drive
Exton, PA 19341


Ikey, Lp
P.O. Box 49182
Austin, TX 78765


Ikon Office Supplies
23 Water Street
Bangor, ME 04401


Ila Management Llc
32 Livermore St Unit 2
P.O. Box 693
Portsmouth, NH 03801


Illingworth
80 Fraud Avenue
Millinocket, ME 04462


Ima
P.O. Box 48002
Newark, NJ 07101-4802


Imerys Talc
9000 East Nichols Avenue
Suite 200
Englewood, CO 80112


Imi Sensors
3425 Walden Avenue
Depew, NY 14043


Imo Industries
750 Old Main Street
Suite 300
Rocky Hill, CT 06067

Imo Pump
1710 Airport Road
P.O. Box 5020
Monroe, NC 28111


Impacc Usa
P.O. Box 1247
7 Washington Street
Greenville, ME 04441


Imperial Technologies
4155 Martindale Road, Ne
Canton, OH 44705


Impreglon Inc.
220 Fairburn Industrial Boulevard
Fairburn, GA 30213


Impressions International
1255 University Avenue
Suite 150
Rochester, NY 14607


Ims/Design, Llc
25 Leveroni Ct.
Novato, CA 94949


Indeck Keystone Energy, Llc
5340 Fryling Road, Suite 200
Erie, PA 16510-4667


Industrade Pulp And Paper Inc.
145 Place Du Soleil
Montreal H3E 1P9
CANADA


Industrial Air Power
W144 S6303 College Cl
Muskego, WI 53150

Industrial Air Solutions
P.O. Box 90246
Raleigh, NC 27617


Industrial Automation Supply
75 Industrial Way
Portland, ME 04103


Industrial Boys
P.O. Box 630065
Bronx, NY 10463


Industrial Controls Dist.
P.O. Box 237704
Newark, NJ 07189


Industrial Controls Dist. Llc
1705 Route 202
Suite F
Winthrop, ME 04332


Industrial Electric Mfg.
48205 Warm Springs Blvd.
Fremont, CA 94539


Industrial Electric Supply
Rt. 2,Old Bangor Road
P.O. Box 99
East Newport, ME 04933


Industrial Energy Consumer Group
45 Memorial Circle
P.O. Box 5117
Augusta, ME 04330-5117


Industrial Hearing Testing
19 Midstate Sr.
Ste. 220
Auburn, ME 01501

Industrial Maintenance Services
9824 East Washington St. #9
Chagrin Falls, OH 44023


Industrial Packing Inc.
413 River Road
Bucksport, ME 04416


Industrial Protection Services
P.O. Box 685
220 Ballardvalle St.
Wilmington, MA 01887


Industrial Pump Services, Llc
One Post Office Square
Waterville, ME 04901


Industrial Repair Service, Inc.
2650 Business Drive
Cummin, GA 30028


Industrial Roof Management Services
9 Ferry Road
Lewiston, ME 04240


Industrial Scientific Corp.
Factory Service Center
1001 Oakdaleroad
Oakdale, PA 15071-1500


Industrial Services, Inc.
162 Parkway South
Brewer, ME 04412


Industrial Steel & Boiler
939 Chicopee Street
Chicopee, MA 01013

Industrial Vibration Cons.
62 Main Street
Holyoke, MA 01040


Industry & Energy Assoc., Llc
27 Pearl Street
Suite 1
Portland, ME 04101


Infab Refractories, Inc.
150 Summer Street
Lewiston, ME 04240


Infragistics Corporate Headquarters
Windsor Corporate Park
50 Millstone Road
Princeton, NJ 08520


Ing Investment
C/O Lincoln Paper & Tissue
50 Katahdin Avenue
Lincoln, ME 04458


ING Prime Rate Trust
c/o ING Investment Management Co.
7337 E. Doubletree Ranch Road
Scottsdale, AZ 85258-2034


Ingredion Incorporated
10 Finderne Ave.
P.O. Box 5932
Bridgewater, NJ 08807-0500


Inmac
55 United States Avenue
P.O. Box 69
Gibbsboro, NJ 08026

Innoware Paper, Inc.
W165 N5830 Ridgewood Drive
Menomonee Falls, WI 53051-5655


Insight Direct, Inc.
6820 S. Harl Avenue
Tempe, AZ 85283-4318


Inspection Point Seals, Llc
39421 Hwy 929
Prarieville, LA 70769


Inspectorate America
33 Rigby Road
South Portland, ME 04106


Institute Of Paper Science & Tech.
500 10th Street, Nw
Atlanta, GA 30332-0620


Instrument & Valve Services Co.
12001 Technology Drive
Eden Prarie Drive, MN 55344


Integral Consulting Services
45 Exchange Street
Suite 200
Portland, ME 04101


Integrated Logistics
Warehouse Specialists Inc.
P.O. Box 613
Milwaukee, WI 53278-0613


Integrated Paper Services, Inc.
3211 E. Capitol Drive
Appleton,, WI 54911

Integrity Duct Equipment, Inc.
18 Pleasant Street
Suite 302
Brunswick, ME 04011


Intelliroute On-Line
8255 N. Central Park
Skokie, IL 60078


Intenational Paper
1 Allied Road
Auburn, ME 04210


Inter-Line Transport
P.O. Box 490
North Anson, ME 04958


Intermec New England
134 Flanders Road
Westboro, MA 01581


Intermec Technologies
6001 36 Ave. West
Everrett, WA 98203-9280


Internal Revenue Service
P.O. Box 7346
Centralized Insolvency Operation
Philadelphia, PA 19101-7346


Internal Revenue Service
Bankruptcy Department
68 Sewall Street, Room 31
Augusta, ME 04330


International Fluid Power, Inc.
2654 Millard Avenue
Hastings, MN 55033

International Paper
1 Allied Road
Auburn, ME 04210


International Paper Co.
Attn:  Bernie Deshais
300 Riley Road
Jay, ME 04239


International Paper Company
Attn: Carlene
P.O. Box 0
Livermore Falls, ME 04254


International Valve & Instru.
P.O. Box 2649
Springfield, MA 01101


Interstate Fire Protection
P.O. Box 187
Gardiner, ME 04345


Intertech Precision Ltd.
99 Montgomery Avenue
Scarsdale, NY 10583


Intralinks, Inc.
P.O. Box 392134
Pittsburgh, PA 15251-9134


Invensys Systems, Inc.
P.O. Box 255
Brighton, ME 04009


Ird Machinery Reliability Solutions Ltd.
112 Buckeye Drive
Powell, OH 43065-8004

Ireland's Rubbish Service
35 Park Avenue
Lincoln, ME 04457


Irenee Grondin
P.O. Box 40
Jackman, ME 04945


Iron Age Protective Company
Robinson Plaza 3
Pittsburgh, PA 15205-1024


Iron Horse Construction
37 Farmington Falls Rd.
New Sharon, ME 04955


Irving Forest Products, Inc.
24 Hall Hill Rd
Dixfield, ME 04224


Irving Oil Corporation
P.O. Box 1421
Saint John
New Brunswick E2L 4K1
CANADA


Irving Oil Corporation
190 Commerce Way
Portsmouth, NH 03801


Irving Oil Terminals Inc.
P.O. Box 11011
Lewiston, ME 04243


Irving Pulp & Paper
C/O Irving Forest Services Ltd
P.O. Box 5666
St. John, New Brunswick E2L 5B6
CANADA

Irving Tissue, Inc.
1 Eddy Street
Ft. Edward, NY 12828


Isa
67 Alexander Drive
Research Triangle Park, NC 27709


Isa
C/O Merle Mclaughlin
Lincoln Paper And Tissue
Lincoln, ME 04457


Isaac Young
15 Fish Hill Drive
Lincoln, ME 04457


Isp Automation
1035 Old Georges Road
North Brunswick, NJ 08902


Isp Technologies
1361 Alps Road
Wayne, NJ 07470


Iti
6705 20th Avenue
Bradenton, FL 34209


Its Enclosures
271 Westech Drive
Mt. Pleasant, PA 15666


J & L Fiber Services
809 Phillip Drive
Waukesha, WI 53186

J. Brown Enterprises Inc.
14 Pomeroy Way
Carmel, ME 04419


J. D. Irving, Ltd.
P.O. Box 2189
48 Grand River Road
St. Leonard, Saint John, New Brunswick E
CANADA


J. F Shaw
P.O. Box 431
8 Middlesex Avenue
Wilmington, MA 01887


J. Fuller Locksmith
146 Buffam Road
Pelham, MA 01002


J. K. Vose
Kathy Wilson
P.O. Box 37
Lincoln, ME 04457


J. M. Brown General Contractor Inc.
P.O. Box 700
Hampden, ME 04444


J. O. Bernt & Associates Ltd.
649 Welham Road
Barre
Ontario L4N 0B7
CANADA


J. S. Barry, Inc.
P. O. Box 6426
Manchester, NH 03108-6426

J. S. Barry, Inc.
P.O. Box 6426
Manchester, NH 03108-6426


J.B. Express
P.O. Box 91
Chillicothe, OH 45601


J.D. Raymond Transport
P.O. Box 28
Dover Foxcroft, ME 04426


J.J. Keller & Associates
3003 W. Breezewood Lane
P.O. Box 368
Neenah, WI 54957-0368


Ja Coleman Llc
P.O. Box 425
Wilmington, VT 05363


Jacki Lemerich
1490 State St
Lot 14
Veazie, ME 04401


Jackson-Hirsh, Inc.
700 Anthony Trail
North Brook, IL 60062


Jacob T. Trask
616 Main Street
Lincoln, ME 04457


Jacobs
P.O. Box 5456
1041 East Butler Rd 29607
Greenville, SC 29606-5456

James A. Fucciani
99 Summit Street
South Portland, ME 04106


James B. Libby
P.O.Box 421
Lincoln, ME 04457


James Claypool, Trustee
111 Whisperwood Ct.
Abingdon, MD 21009


James Cooper
8 Winchester St.
Boston, MA 02116


James Cornell
c/o Lincoln Paper and Tissue
PO Box 490
Lincoln, ME 04457


James H. Kneeland
2078 Lee Rd.
Lee, ME 04455


James Ingalls
6650 #6 New Tampa Highway
Lakeland, FL 33815


James Israelson
880 Mccormick Rd.
Munford, TN 38058


James M. Malone
829 Burt Road
Little Falls, NY 13365

James Malone
c/o Lincoln Pulp & Paper
100 University Drive
Amherst, MA 01002


James O. Carter
P.O. Box 1446
Standish, ME 04084


James Provencher
457 South St
Calais, ME 04619


James R. Ernst Inc.
1504 Sycamore Street
P.O. Box 85
Haddon Heights, NJ 08035-2530


James R. Sutherland
99 Curtis Farm Road
Lincoln, ME 04457


James Ross Limited
4503 Rowsome Road East
Elizabethtown, Ontario K6T 1A9


James Ross Limited
4503 Rowsome Road East
Elizabethtown
Ontario K6T 1A9
CANADA


James Russell
924 Main Road
Eddington, ME 04428


James W. Beede
38 Edgewood Drive
Brewer, ME 04412

James W. Sewall Co.
P.O. Box 433
Old Town, ME 04468


Jamie Graham
15 Bedford Farm Road
Lincoln, ME 04457


Jared F. Willette
334 Stanhope Mill Rd
Lincoln, ME 04457


Jared Tash
Rr#3, Box 1946
Lincoln, ME 04457


Jared Willette
C/O Lincoln Paper And Tissue
Lincoln, ME 04457


Jarros W. Kimball
17 Edwards Street
Lincoln, ME 04457


Jarvis Products Corporation
33 Anderson Road
Middletown, CT 06457


Jason A. Rush
P.O. Box 252
Mattawamkeag, ME 04459


Jason Gagnon
17 Depot Street
Mattawamkaeg, ME 04459

Jason Jipson
6 Edwards Street
Lincoln, ME 04457


Jason La Vertu
P.O. Box 43
West Enfield, ME 04493


Jato Highlands Golf Course
P.O. Box 519
Lincoln, ME 04457


Jax Inc
W134 N5373 Campbell Drive
Menomonee Falls, WI 53051-7023


JB Hunt Transportation
P.O. Box 695
615 Jb Hunt Corporate Dr
Lowel, AR 72745


Jb Systems
110 Corporate Park East Drive
Lagrange, GA 30241


Jedson Engineering
5300 Dupont Circle
Suite B
Milford, OH 45150


Jeff Gifford
Rr #3 - Box 494
Lincoln, ME 04457


Jefferies & Company
C/O Maxine Syrjamaki
11100 Santa Monica Blvd
Los Angeles, CA 90025

Jeffrey L. Hayward
43 Bachelder Road
Old Town, ME 04468


Jeffrey L. Hayward
43 Bachelder Rd
Old Town, ME 04468


Jeffrey Rader Corp.
398 Willis Road
Woodruff, SC 29388


Jennifer Hughes
117 Main Street
Lincoln, ME 04457


Jeremy R. Rankin
180 Enfield Road
Lincoln, ME 04457


Jesse Hanington
191 Center St.
Apt 1
Old Town, ME 04468


Jevic Transportation, Inc.
P.O. Box 5157
Delanco, NJ 08075


Jipson
16 Towers Road
Greenbush, ME 04418


JLM Advanced Technical Services, Inc.
1400 N. Rankin Street
Appleton, WI 54911

Jm Canty, Inc.
6100 Donner Road
Buffalo, NY 14094


Jms Southeast Inc.
105 Temperature Lane
Statesville, NC 28677-9639


Jobs In The Us
P.O. Box 604
Westbrook, ME 04098


Joe Dieter & Sons, Inc.
30w010 Ferry Road
Naperville, IL 60563


Joel R. Michaud
P.O.Box 11
Burlington, ME 04417


Joh. Clouth Gmbh & Co.
Str. 1-5, Gewerbegebiet, West 2
Huckeswagen D-42499
GERMANY


John A. Smith
139 Backroad
Burlington, ME 04417


John A. Young
15 Fish Hill Drive
Lincoln, ME 04457


John Crane Safematic
5933 Peachtree Industrial Blvd.
Norcross, GA 30092

John D. Ronnquist
P.O. Box 4
Garland, ME 04939


John E. Gresser
P.O.Box 67
Springfield, ME 04487


John Forster
10 Willow Creek
Suffield, CT 06078


John Hale
P.O. Box 399
Orono, ME 04473


John Harriman
163 Main Road
Frankfort, ME 04438


John M. Blaisdell
29 Bray Circle
Passadumkeag, ME 04475


John M. Freeman
35 Perry Street
Lincoln, ME 04457


John M. Sutherland, Sr.
5 Railroad Street
Lincoln, ME 04457


John M. Wissmann
5 Crawford Terrace
Riverside, CT 06878

John P. McMahon
21 Homecrest Street
Longmeadow, MA 01106


John R. Fitzgerald
54 Kelly Rd
Orono, ME 04473


John R. Philbrook
178 Cedar Street
Millinocket, ME 04462


John Rather
1043 Sande St
Neenah, WI 54956


John T. Pettee
Five Josephine Avenue
Spirometry Repair, Calibration
Burlington, MA 01803-4815


John W. Jamer, Ltd
18 Industrial Park
Perth-Andover
New Brunswick E7H 2H9
CANADA


John W. Kennedy Company-Me
51 Carey Circle
Hampden, ME 04444


John Ward
12 Orchard St
Leominster, MA 01453-3116


John Wiley & Sons, Inc.
Order Processing Department
432 Elizabeth Avenue
Somerset, NJ 08875

John Wissmann
5 Crawford Terrace
Riverside, CT 06878


John Zink Company Llc
11920 East Apache Street
Tulsa, OK 74116


Johnson Florist Shop
18 West Broadway
Lincoln, ME 04457


Johnson Foils
40 Progress Avenue
Springfield, MA 01104


Johnson Packings & Ind. Co.
21 Deer Park Drive
P. O. Box 545
East Longmeadow, MA 01028


Johnson Packings & Ind. Co.
21 Deer Park Drive
P.O. Box 545
East Longmeadow, MA 01028


Johnston Company
P. O. Box 670
Lincoln, ME 04457


Johnston Company
P.O. Box 670
Lincoln, ME 04457


Johnstone Supply
195 Thatcher Street
Bangor, ME 04401

Jonas Inc.
1113 Faun Road
Wilmington, DE 19803


Jonathan W. Garden
52 West Road
Enfield, ME 04493


Jordan
50 Butterfield Ridge
Chester, ME 04457-0770


Jordan Equipment
18 Blackstrap Road
West Falmouth, ME 04105


Jordan Equipment Co.
35 Dave's Way
Hermon, ME 04401


Joseph A. Gifford
3 Tallwood Drive
Milford, ME 04461


Joseph A. Turcotte
P.O.Box 32
Medway, ME 04460


Joseph B. Johnson, Llc
P.O. Box 686
Rockport, ME 04856-0686


Joseph T. Fewkes & Co.
6 Eves Drive
Marlton, NJ 08053

Joseph T. Ryerson & Son,Inc.
780 North County Road
Wallingford, CT 06492

Joshua Seeley
P.O. Box 645
Howland, ME 04448

Joshua Thibeault
926 Dodlin Rd
Enfield, ME 04493

JP Morgan Chase
C/O Lincoln Paper And Tissue, Llc
Po Box 490
Lincoln, ME 04457

JP Morgan Chase & Co
23436 Network Place
Chicago, IL 60673-1234

Jtf Business Systems
5645r General Washington Drive
Alexandria, VA 22312

Julie Howland
P.O. Box 8112
Bangor, ME 04402

Justin Cullens
834 Blackstream Road
Hermon, ME 04401

K&G
26532 Railroad Avenue
Loxley, AL 36551

K-B Corporation
PO Box 449
Milford, ME 04461


K-B Corporation
P.O. Box 449
Milford, ME 04461


K-Industries , Inc.
P.O. Box 340
Hastings, MI 49058


K. A. Steel  Chemicals
15185 Main Street
P.O. Box 729
Lemont, IL 60439


K. L. Jack
1185 Hammond Street
Bangor, ME 04401


K. O'neil Machinery Sales
577 Loon Lake Road
P.O. Box 1298
Rangeley, ME 04970


Kadant Aes
436 Quaker Road
P.O. Box 7010
Queensbury, NY 12804


Kadant Black Clawson,Inc.
7312 Centra Parke Blvd.
Mason, OH 45040


Kadant Johnson Inc
367 Us Route 1
Falmouth, ME 04105

Kadant Johnson Inc.
805 Wood Street
Three Rivers, MI 49093


Kadant Johnson Systems
501 Adesa Parkway
Suite A-130
Lenoir City, TN 37771


Kadant Solutions Div.
35 Sword Street
P.O. Box 269
Auburn, MA 01501-0269


Kadant Solutions Division
P.O. Box 269
35 Sword St
Auburn, MA 01501


Kalamazoo Paper Chemicals
Div. Of Joyceco Inc.
8782 Gull Road
Richland, MI 49083


Kaman Industrial Technologies
305 Target Cirle
Bangor, ME 04401-5621


Kamco Supply Compamy
344 Riverside Street
Portland, ME 04401


Karen Bird
P.O. Box 23
Lee, ME 04455

Karl Dungs Inc.
3890 Pheasant Ridge Drive Ne
Suite 150
Blaine, MN 55449


Kasey Knights
222 Curtis Farm Rd
Lincoln, ME 04457


Katahdin Analytical
P.O. Box 540
Scarborough, ME 04070


Katahdin Cellular
P.O. Box 358
150 West Broadway Suite #3
Lincoln, ME 04457


Katahdin Forest M'gt. Llc
Woodlands Acctg.
One Katahdin Avenue
Millinocket, ME 04462-1398


Katahdin Forest Products
P.O. Box 145
Oakfield, ME 04763


Katahdin Paper
50 Main Street
Millinocket, ME 04462


Katahdin Publishing, Inc.
Suite #1
70 Spring Street
Millinocket, ME 04462


Katahdin Valley Health Center
P.O. Box 500
Patten, ME 04765

Katelyn Smith
Hc 67 Box 1143
Enfield, ME 04493


Katie Leavitt
330 Congress St
Millinocket, ME 04462


Kato Engineering Inc.
2075 Howard Drive
North Mankato, MN 56003


Katy Instruments Sales
16514 Park Row Blvd.
Houston, TX 77084


Kb Inspection Services
220 Industrial Way, Unit #1
Portland, ME 04103


Kd Consulting Group Inc.
5768 Farridge Lane
Hamilton, OH 45011


Keeley Crane Service
19 Westfield Street
Portland, ME 04102


Keenan Properties
P.O. Box 6000
Amherst, MA 01002


Keene State College
175 Ammon Drive
Manchester, NH 03103

Keith
60 Sweet Road
Lincoln, ME 04457


Keith G. Stanley
316 Dodlin Road
West Enfield, ME 04493


Keith Mitchell
P.O. Box 74
Sherman, ME 04776


Keith T. Van Scotter
P.O. Box 693
Portsmouth, NH 03802


Keith Van Scotter, Trustee
P. O. Box 693
Portsmouth, NH 03802


Keller America, Inc.
351 Bell King Road
Newport News, VA 23606


Kemira
245 Townpark Dr
Suite 200
Kennesaw, GA 30144


Kemira Paper Chemicals, Inc.
P.O. Box 615
County Road #2
Maitland, Ontario KOE 1P0
CANADA


Kemp's Auto
40 Russell Station Road
Greenfield, NH 03047

Ken Reilly Seminars, Co.
P.O. Box 1685
Richmond, TX 77469


Kendra Hayward
43 Bachelder Rd
Old Town, ME 04468


Kennamental Stellite Inc.
P.O. Box 5300
Belleville
Ontario K8N 5C4
CANADA


Kennebec Equipment Rental
95 Perry Road
Bangor, ME 04401


Kennebec Supply Company
Heywood Road
P.O. Box 1569
Waterville, ME 04901


Kenneth C. Blish
1908 Mattamiscontis Road
Lincoln, ME 04457


Kenneth E. Lloyd
515 Mohawk Road
Enfield, ME 04493


Kenton F. Crosby
P.O.Box 26
Passadumkeag, ME 04475


Kentrol
P.O. Box 1569
Waterville, ME 04901

Kenway Corporation
681 Riverside Drive
Augusta, ME 04330-9714


Kepco
131-38 Sanford Avenue
Flushing, NY 11352


Kepner-Tregoe, Inc.
Princeton Forrestal Village
116 Forrestal Village Bld., Suite 300
Princeton, NJ 08540


Kepsco, Inc.
227 10 Gongse Dong
Giheung Gu Yongi
Gyeonggi
SOUTH KOREA


Kepware Technologies
P.O. Box 579
Portland, ME 04112


Kernco Insts.
420 Kenazo Avenue
El Paso, TX 79928-7339


Kevin A. Lee
351 Frost St.
Lincoln, ME 04457


Kevin C. Jipson
61 Lee Road
Lincoln, ME 04457


Kevin D. Drost
168 Main Street
Lincoln, ME 04457

Kevin D. Rogers
1413 Bucksmill Road
Bucksport, ME 04416


Kevin R. O'kane
P.O. Box 381
Millinocket, ME 04462


Kevin S. Borrello
243 Turnpike Road
Medway, ME 04460


Kevin Saunders
180 Melissa Street
New Brunswick E3A 6W2
CANADA


Key Bank
P.O. Box 310
Lincoln, ME 04457


Kidcare America
P.O. Box 116
Lincoln, ME 04457


Kidney Medical Equipment Fund
St. Joseph Hospital
P.O. Box 1638
Bangor, ME 04402


Kimball Midwest
4800 Roberts Rd
Columbus, OH 43228


Kimberly E. Jipson
549 Lee Road
Lincoln, ME 04457

King Gage Engineering
One Emerson Street
Unit 1c
Mendon, MA 01756


Kingsbury, Inc.
3615 Davisville Road
Hatboro, PA 19040


Kleinschmidt Assoc.
141 Main Street
Pittsfield, ME 04967-4364


Klenzoid Equipment Company
P.O. Box 444
Wayne, PA 19087


Kmcp Advisors Ii, Llc
12275 El Camino Real
Suite 200
San Diego, CA 92130


Knights Of Columbus
C/O Reginald Bligh
168 Transalpine Road
Lincoln, ME 04457


Knowles Industrial Services Corp.
295 New Portland Road
Gorham, ME 04038


Kobold-Usa
1801 Parkway View Drive
Pittsburgh, PA 15205


Koch-Otto York
4111 E 37th Street North
P.O. Box 8127
Wichita, KS 67208-0127

Komax Systems
15301 Graham St
Huntington Beach, CA 92649


Komline-Sanderson
12 Holland Avenue
Peapack, NJ 07977


Konica Minolta Sening Americas Inc.
101 Williams Drive
Ramsey Drive, NJ 07446


Kors Engineering Co., Inc
2805 Pontiac Lake Road
Suite 2b
Waterford, MI 48328


Koso America Inc.
4 Manley Street
West Bridgewater, MA 02379


Kracht Corp.
8600 S. Wilkinson Way, Unit A
Perryburg, OH 43551


Kral-Usa, Inc.
P.O. Box 2990
Matthews, NC 28106


Kristen Albert
11 Rush Blvd
Millinocket, ME 04462


Kristina Pelletier
323 Husson Ave
Apt 6
Bangor, ME 04401

Kristopher J. King
P.O. Box 67
Winn, ME 04495


Krohne Inc.
7 Dearborn Road
Peabody, MA 01960


Kronos
297 Billerica Road
Chelmsford, MA 01824


Kronos Leasing Division
P.O. Box 845765
Boston, MA 02284-5765


Ksk+B Co.
383 Mountain Road
Wilbraham, MA 01095


KTCA Holdings
PO Box 693
Portsmouth, NH 03802


Ktca Holdings
Pox 693
Portsmouth, NH 03802


Kumera
Kumera Drives Oy
Kumerankatu 2
FINLAND


Kurt Hamilton
163 Connecticut Ave
Millinocket, ME 04462

Kurt W. Leavitt
25 Independence Ln.
East Millinocket, ME 04430


Kurz Instruments
2411 Garden Road
Monterey, CA 93940


Kvc
One Commercial Street
Scarborough, ME 04074


Kyle Leathers
31 Birch Steet
East Millnocket, ME 04430


Kyle O. O'Brien
111 Sweet Road
Lincoln, ME 04457


L & H Corporation
P.O. Box 609
Millinocket, ME 04462


L & P Paper
P.O. Box 96
Southbridge, MA 01550


L & P Wire Tie
200 River Street
Carthage, MO 64836


L & R Trucking
70 South Oakfield Road
Linneus,, ME 04730

L. Forrest Reeves
11 Lee Road 2080
Phenix City, AL 36870


L. K. Goodwin Co., Inc
890 Broad Street
Providence, RI 02907


L. Neill Cartage
5400 Provisio Drive
Berkeley, IL 60163


L.R.Hamilton Land Services, Inc.
P.O.Box 62
Princeton, ME 04668


Lab Chem
200 William Pitt Way
Pittsburgh, PA 15238


Lab Safety Supply Inc
P.O. Box 1368
Janesville, WI 53547-1368


Lab Safety Supply/Grainger
P. O. Box 1368
Janesville, WI 53547


Lab Safety Supply/Grainger
P.O. Box 1368
Janesville, WI 53547


Lab Tech
1011 Autoroute 13
Laval
Quebec H7W 4V3
CANADA

Labeling Solutions & Retail
2108 W. Broadway, Unit A
So. Portand, ME 04106


Labelmaster
5724 N. Pulaski Road
Chicago, IL 60646-6797


Labor Law Center
Valley View
Suite 134
Garden Grove, CA 92845-2006


Laboratory Corp. Of America
P.O. Box 12140
Burlington, NC 27216-2140


Laboratory Media Corp.
245 Oswalt Avenue
Batavia, IL 60510


Lake Utopia Paper
300 Union Street
P.O. Box 5666
Saint John, New Brunswick E2L 5B6
CANADA


Lakeville Shores, Inc.
P.O. Box 96
Winn, ME 04495


Lamac's Inc.
1521 Temple City
Troy, MI 48084


Land Air Express
P.O. Box 503
Williston, VT 05495

Lane Conveyors & Drives, Inc.
15 Industrial Plaza
P. O. Box 218
Brewer, ME 04412


Lane Conveyors & Drives, Inc.
15 Industrial Plaza
P.O. Box 218
Brewer, ME 04412


Lane Development Llc
1473 Pushaw Road
Glenburn, ME 04401


Larkin
317 West Broadway
Lincoln, ME 04457


Larry Fish
19 Wieser Drive
Westfield, MA 01085


Larry Ham Construction
52 Fleming Street
Laincoln, ME 04457


Larry M. Pelletier
P.O.Box 64
Mattawamkeag, ME 04459


Laura E. Mott
11 Lake Street
Lincoln, ME 04457


Laura J. Duran
P.O. Box 453
Lincoln, ME 04457

Laura Jipson
P.O. Box 91
Passadumkaeg, ME 04475


Lauren Hebert, Pt, Sc
592 Common Road
Dixfield, ME 04224


Lawrence J. Surrette
P.O.Box 167
Millinocket, ME 04462


Lawson Products
1666 E. Toughy Avenue
Des Plaines, IL 60018


Leadership For Maine's Future
C/O Mary Ellen Tardy
P.O. Box 476
Newport, ME 04953


Leblond Ltd.
3976 Bach Buxton Road
Amelia, OH 45102


Lechler
34 Terrace Avenue
East Hartford, CT 06108


Lechler
C/O D. L. Thurrott
17 Powder Hill Rd
Lincoln, RI 02865


Lechler, Inc.
445 Kautz Road
St. Charles, IL 60174

Led Display Signs
P.O. Box 6962
Libertyville, IL 60048


Lee
351 Frost Street
Lincoln, ME 04457


Lee Academy
26 Winn Rd
Lee, ME 04455


Lee Academy
C/O Tabitha Jacobs
26 Winn Road
Lee, ME 04455


Lee B. House
668 Arab Road
Lee, ME 04455


Lee Volunteer Fire Department
P.O. Box #1
Lee, ME 04455


Leen Company
111 Pine Tree Ind. Parkway
Portland, ME 04112-1434


Lehigh Safety Shoes
Three Progress Ave.
Nashua, NH 03062


Lemay
70 Lemay Road
Enfield, ME 04493

Lenaro Paper
31 Windsor Place
Central Islip, NY 11722


Leonard E. Fitzgerald
9 Lake Street
Lincoln, ME 04457


Leonard Fitzgerald
9 Lake Street
Lincoln, ME 04457


Lepage Transition 2010
P.O. Box 1788
Waterville, ME 04903


Leripa Papertech
710 Ford Street
Kimberly, WI 54136


Leslie P. Jones
151 Enfield Road
Lincoln, ME 04457


Levitt Safety
659, Avenue Meloche
Dorval
Quebec H9P 2T1
CANADA


Lewis & Clinch/Williams
321 Howk Street
Watertown, NY 13601


Liberty Mutual Insurance Group
PO Box 7247-0109
Philadelphia, PA 19170-0109

Liberty Mutual Insurance Group
P.O. Box 7247-0109
Philadelphia, PA 19170-0109


Liberty National Financial
P.O. Box 6089
Norman, OK 73070


Life Insurance Company Of North America
P.O. Box 13701
Philadelphia, PA 19101-3701


Lightnin
P.O. Box 102432
Atlanta, GA 30368


Lightnin
C/O Lightnin Northeast Service Center
135 Mt. Read Blvd
Rochester, NY 14611


Lightnin
414 Old Boston Road
Topsfield, MA 01983


Lik Logistics Corp.
107 West Side Avenue
Jersey City, NJ 07305


Lilly Trucking Of Virginia, Inc
4735 Lighthouse Lane
Naples, FL 34112


Lincoln Car Wash
615 Enfield Road
Lincoln, ME 04457

Lincoln Color Center, Inc.
Outer West Broadway
Box 146
Lincoln, ME 04457


Lincoln Computer Services
93 West Broadway
Lincoln, ME 04457


Lincoln Courier
P.O. Box 606
Lincoln, ME 04457


Lincoln Fine Ingredients, Inc
50 Industrial Circle
Lincoln, RI 02865


Lincoln Homecoming Festival
Town Of Lincoln
63 Main Street
Lincoln, ME 04457


Lincoln House Motel
85 Main Street
Lincoln, ME 04457


Lincoln House Of Pizza
38 Main St
Lincoln, ME 04457


Lincoln Lakes Region Chamber Of Commerce
P.O. Box 164
Lincoln, ME 04457


Lincoln Lakes Region Dev.
P.O. Box 328
Lincoln, ME 04457

Lincoln Lakes Regional Dialysis Center
C/O Healthcare Charities
P.O. Box 931
Bangor, ME 04402


Lincoln Little League Baseball
C/O Ashley Sabattis
14 Hale Street
Lincoln, ME 04457


Lincoln Maine Federal Credit Union
P.O. Box 220
Lincoln, ME 04457


Lincoln Motor Company
37 Lake Street
Lincoln, ME 04457


Lincoln News
78 West Broadway
Lincoln, ME 04457


Lincoln Paper And Tissue
50 Katahdin Ave.
Lincoln, ME 04448


Lincoln Regional Food Cupboard
32 Park Ave
P.O. Box 684
Lincoln, ME 04457


Lincoln Sanitary District
P.O. Box 56
Lincoln, ME 04457


Lincoln Taxi
2 Pinkham Street
Lincoln, ME 04457

Lincoln Water District
3 Taylor Street
Lincoln, ME 04457


Linda J. Gerry
463 Transalpine Road
Lincoln, ME 04457


Lindco
24 St. Martin Drive
Marlboro, MA 01752


Linde Llc
575 Mountain Ave
P.O. Box 1047
New Providence, NJ 07974-2097


Linden Myer Monroe
700 Broadhollow Rd
Ste C
Farmingdale, NY 11735


Lindsay Cooper
37 Payson Street
Portland, ME 04103


Lindsay's Artworks
Rt. 2
West Enfield, ME 04493


Linkletter & Sons
P. O. Box 135
Athens, ME 04912


Linkletter & Sons
P.O. Box 135
Athens,, ME 04912

Lipman Logistics
315 E. New Market Road
Immokalee, FL 34142


Liqui-Box Canada Inc
201 South Blair Street
Whitby
Ontario L1N 5S6
CANADA


Liquid Dynamics Corp.
324 State St.
Suite 100
Geneva, IL 60134


Liquid Solids Control, Inc.
C/O Rinan
44 Glen Drive
Peabody, MA 01960


Load Delivered Logistics, Llc
750 N. Orleans, Suite 100
Chicago, IL 60654


Lockwood-Post
P.O. Box 16586
North Hollywood, CA 91615


Logan P. Desmond
357 Oakfld Smyrna Rd
Oakfield, ME 04763


Logistics Management Systems
Coldbrook Rd
P.O. Box 2519
Bangor, ME 04402-2519

Longhill, Inc.
P.O. Box 387
42 Longhill Road
Gray, ME 04039-0387


Lordon Assoc., Inc.
10 Elm Street
Gorham, ME 04038


Loren C. Brown
1541 Medway Road
Medway, ME 04460


Lorentzen & Wettre
1055 Windward Ridge Parkway
Suite 160
Alpharetta, GA 30005


Loreta Severson, Psyd
P.O. Box 92
Medway, ME 04460


Lori L. Jensen-Marin
P.O.Box 471
Lincoln, ME 04457


Lothian Engineering Services, PLLC
42 Norway Road
Bangor, ME 04401


Lougee & Frederick's Florist
345 State Street
Bangor, ME 04401


Louis F. Brown, Jr.
112 Stanhope Mill Rd
Lincoln, ME 04457

Louisiana Chemical Equipment Co.
P.O. Box 1490
Laporte, TX 77572


Louisiana Pacific
P.O. Box 396
Houlton,, ME 04730


Lowell-Enfield Boy Scout Troop #64
1346 Main Road
West Enfiel, ME 04493


Lt's, Inc.
37 Danforth Street
Portland, ME 04101


Ludeca
1425 Northwest 88th Avenue
Miami, FL 33172


Luma Sense Technologies
3301 Leonard Court
Santa Clara, CA 95054


Lumbra Hardwoods, Inc
P. O. Box 337
Milo, ME 04463-0337


Lumbra Hardwoods, Inc
P.O. Box 337
Milo, ME 04463-0337


M & E Pump & Equipment
6064 Kells Lane
Milford, OH 45150

M-Line Division
P.O. Box 7829
Pittsburgh, PA 15215


M. A. Olson
414 Old Boston Road
Topsfield, MA 01983


M. A. Olson
461 Boston Street, Unit E-2
Topsfield, MA 01983


M. A. Selmon Inc.
Attn: Brad Selmo
Stratford, CT 06615


M. H. Parsons & Sons Lumber
50 Woodbridge Road
York, ME 03909


M. Lee Smith Publishers Llc
5201 Virginia Way
P.O. Box 5094
Brentwood, TN 37024-5094


M. S. A.
C/O Pond Technical Sales
106 Sebethe Drive
Cromwell, CT 06416


M.L. Gatewood Co.
6100 Ne Campus Court
Hillsboro, OR 97124


M.L.Wilkins & Sons, Ltd.
819 Royal Road
Fredericton
New Brunswick E3A 6M2
CANADA

Mac Instruments
3410 Tiffon Avenue
Sandusky, OH 44870


Mac Tek Corporation
7380 Stoneham Road
Gates Mills, OH 44040


Macdonald Technical Equipment
P.O. Box 760981
Melrose, MA 02176


Machine Shop - Lincoln
50 Katahdin Ave.
Lincoln, ME 04457


Madison Paper Industries
Box 129
Madison, ME 04950


Mag Spring Ningbo Zhenhai I&E Ltd
No. 267 Guangyuan Road
Xiepu Zhenhai Ningbo
CHINA


Magellan Transport Logistics
2511 St. Johns Bluff Road, Suite 107
Jacksonville,, FL 32246


Magnetrol
C/O Pond Technical
174 North Plains Ind. Park
Wallingford, CT 06492


Magnetrol Valve Corp.
67 Fifth Avenue
P.O. Box 17
Hawthorne, NJ 07507

Maine Air Power, Inc.
3100 Hotel Road
Auburn, ME 04210


Maine Blue Cross/Blue Shield
P.O. Box 8884
Portland, ME 04104


Maine Employer's Mutual
261 Commercial Street
Portland, ME 04101


Maine Environmental Laboratory
P. O. Box 1107
Yarmouth, ME 04096


Maine Environmental Laboratory
P.O. Box 1107
Yarmouth, ME 04096


Maine Exchange Services
198 Hunnewell Avenue
Pittsfield, ME 04967


Maine Forest Legacy
535 Civic Center Drive
Augusta, ME 04330


Maine Forest Products Council
535 Civic Center Drive
Augusta, ME 04330


Maine Gubernatorial Inugural Committee,
415 Congress St, Suite 202
Attn: Stephanie Hart
Portland, ME 04101

Maine Industrial P & R Corp.
P.O. Box 281
Newcastle, ME 04553


Maine Industrial Repair Ser.
60 Darin Drive
Augusta, ME 04330


Maine Information Network
45 Commerce Drive
Suite 10
Augusta, ME 04330


Maine Logistics Llc
490 Broadway
Bangor, ME 04401


Maine Mep
87 Winthrop Street
Augusta, ME 04330


Maine Motor Transportation
P.O. Box 857
Augusta, ME 04332


Maine Oxy-Acetylene Supply Co.
131 Robertson Blvd.
Brewer, ME 04112


Maine Paper & Janitorial Products
19d White Pine Road
Hermon, ME 04401


Maine Pulp And Paper
104 Sewall Street
P.O. Box 5670
Augusta, ME 04330

Maine Revenue Services
c/o Kevin J. Crosman, Esq.
Office of the Attorney General
6 State House Station
Augusta, ME 04333


Maine Revenue Services
Attn: Pam Pomerleau
Comp. Div./State Hse. Sta.#24
6 State House Station
Augusta, ME 04333-0024


Maine Safety Council
P.O. Box 892
Portland, ME 04104


Maine Salt Company
677 Coldbrook Road
Herman, ME 04401


Maine Salt Company
677 Coldbrook Road
Hermon, ME 04401


Maine Scale Llc
1891 Hotel Road
Auburn, ME 04210


Maine Senate Republican Majority
P.O. Box 1
Augusta, ME 04332


Maine Shipping & Packaging
460 Riverside Street
Portland, ME 04103


Maine State Chamber Of Commerce
7 University Drive
Augusta, ME 04330-9412

Maine Technical Source
494 U. S. Route 1
Yarmouth, ME 04096


Maine Thread Company
P.O. Box 139
Lewiston, ME 04240


Maine Track Maintenance
259 Main Street
Fairfield, ME 04937


Maine Trailer
P. O. Box 201
Bangor, ME 04401


Maine Trailer
P.O. Box 201
Bangor, ME 04401


Maine Veterans Home  Of Bangor
44 Hogan Road
Bangor, ME 04401


Maine Water Environment Association
60 Community Drive
Augusta, ME 04330-9486


Maine Wood Recycling
P.O. Box 216
Ashland, ME 04732


Maine Woods Company, Llc
P.O. Box 111
92 Fish Lake Road
Portage Lake,, ME 04768

Maine-Ly Concrete Pumping
2367 Camden Road
Warren, ME 04864


Mainely Promotions
70 Robinhood Drive
Brewer, ME 04412


Maintenance Trouble Shoot
273 Polly Drummnord Road
Newark, NE 19711


Mallett's Mill
49 Mallett Mill Road
Lee, ME 04455


Mallory Brown
12 Greenway Court
Apt 6
Brookline, MA 02446


Maltz Sales Company
67 Green Street
Foxboro, MA 02035


Maratine Fiber
819 Royal Road
Fredericton
New Brunswick E3G 6M1
CANADA


Marc D. Greenbaum
151 Valentine Street
Newton, MA 02465


Marco L'Italien
35 Applebee Lane
West Enfield, ME 04493

Marden's
25 Main Street
Lincoln,, ME 04457


Marie A. Foss
P.O.Box 161
Lincoln, ME 04457


Maritime Hydraulics
270 Mac Naughton Avenue
Caledonia Industrial Park
Moncton, New Brunswick E1H 2H8
CANADA


Marjorie L. Sage
73 Howland Road
Howland, ME 04448


Mark A. Lindsay
P.O.Box 302
West Enfield, ME 04493


Mark And Donna Alley
141 Evergreen Point Road
Jonesboro, ME 04648


Mark Gonyar
375 College Ave
Orono, ME 04473


Mark Hunter
804 Canterbury Castle
Green Bay, WI 54313


Mark J. Cummings
22 East Broadway
Lincoln, ME 04457

Mark T. Boyington
45 Old Saw Mill Road
Lincoln, ME 04457


Mark T. Hatt
19 Albert Drive
Lincoln, ME 04457


Mark W. McIntyre
512 Lee Road
Lincoln, ME 04457


Mark Weatherbee, O.D.
P.O. Box 36
Lincoln, ME 04457


Marketing Media
Chief Marketing Officer
Suite 316
Bangor, ME 04401


Marketing Media
1 Cumberland Place
Suite 316
Bangor, ME 04401


Marking Services
8265 N. Faulkner Rd.
P.O. Box 240027
Milwaukee, WI 53224


Marks & Clerk
Leeds Office
43 Park Place
Leeds, Ontario LS1 2RY
CANADA

Marmon/Keystone-Southhampton
P.O. Box 375
Southampton, MA 10173


Mars Graphics
1 Deadline Drive
Westville, NJ 08093


Marsh USA Risk Services
Portland Maine Office
P. O. Box 19642
Newark, NJ 07195-0642


Marsh Usa Risk Services
Portland Maine Office
P.O. Box 19642
Newark, NJ 07195-0642


Martin Marine
15 Hemlock Lane
Milford, ME 04461


Martor
1235 S Kimps Court Unit 29
Green Bay, WI 54313


Mason Dynamics Inc.
922 W. River Center Drive, Ne.
Comstock Park, MI 49321


Masoneilan-Div. Dresser Ind.
C/O Colonial Valve & Equip.
231 Norfolk Street
Walpole, MA 02081


Massachusetts Port Authority
P.O. Box 5853
Boston, MA 02206-5853

Masterman's
P.O. Box 411
Auburn, MA 01501-0411


Masterpiece Reprographics
605 Congress Street
Portland, ME 04101


Materials Strategies Inc.
344 Maple Avenue West
Unit 259
Vienna, VA 22180


Matheson Tri-Gas Inc
1122 Outer Hammond Street
Bangor, ME 04401


Matrix Power Services
P.O. Box 32
59 Davis Drive
Pascoag, RI 02859


Mattawamkeag Alumni Association
C/O Rhonda Murchison
Lincoln Paper And Tissue
Lincoln, ME 04457


Mattawamkeag Fire Dept.
P.O. Box 260
Mattawmkeag, ME 04459


Matthew A. Niquette
71 Aroostook Ave
Millinocket, ME 04462


Matthew Berard
University Of Maine
232 Knox Hall
Orono, ME 04469

Matthew Goldfarb, Esq
Troubh Heisler, Pa
P.O. Box 9711
Portland, ME 04104-5011


Matting Experts
11728 Highland Drive
Palos Park, IL 60464


Maxon Corporation
P.O. Box 2068
Muncie, IN 47307-0068


Mayr Corporation
4 North Street Suite
Suite 300
Waldwick, NJ 07463


Mbp Consulting
10 Woodfield Road
Portland, ME 04102


MC Paper Machinery/Focus
Kentfield Drive
Bolton
Lancashire BL1 8UL
ENGLAND


Mccafferty's Appliance Repair
2649 Lee Road
Lee, ME 04455


Mccomb Jr
C/O Lincoln Paper And Tissue
Katahdin Avenue
Lincoln, ME 04457

Mcgary Optical
674 Mt. Hope Ave.
Bangor, ME 04401-0675


Mcinnes Cooper
Summit Place
P.O. Box 730
Halifax, Nova Scotia B3J 2V1
CANADA


Mclaughlin Timber Trucking
P. O. Box 637
Medway, ME 04460


McMaster-Carr Supply Co.
P. O. Box 440
New Brunswick, NJ 08903


Mcreavy
628 Mohawk Road
Lincoln, ME 04457


Mdp Transporation
P.O. Box 288
Eastport, ME 04631


Mechadyne Machine Inc.
4105-200 Royal Drive, Nw
Kenneshaw, GA 30144


Mechanical & Materials Engineering
886 North Road
North Yarmouth, ME 04097


Mechanical Services, Inc.
72 Freedom Park
Hermon, ME 04401

Mechanical Technologies Inc.
701 Morley Road
Green Bay, WI 54303


Mega Mex, L. P.
1823 Rough Neck Drive
Humble, TX 77338-5228


Megan Simpson
P.O. Box 42
Passadumkeag, ME 04475


Mei, Llc
138 Canal Street
Suite 501
Pooler, GA 31322


Melvin Olsen
627 West Broadway
Lincoln, ME 04457


Memcor, Microfloc
General Filter Products
441 Main St. P.O. Box 36
Sturbridge, MA 01566


Meri Papertec, Inc.
P.O. Box 1262
2620 E. Glendale Ave.
Appleton, WI 54012-1262


Meriden Cooper
112 Golden Street
P.O. Box 692
Meriden, CT 06450

Meridian Technologies
33300 Egypt Lane
Suite J-300
Magnolia, TX 77354


Merrick
10 Arthur Drive
Lynn Haven, FL 32444


Merrill Communications Llc
1 Merrill Circle
St. Paul, MN 55170-9638


Merrills Investigations & Security
P.O. Box 38
Readfield, ME 04355


Merrimac Industrial Sales
901 Elm Street
Newport, ME 04953


Merrimack Building Supplies
5 Delta Drive
Westbrook, ME 04092-0365


Mesar Environ Air
410 Blvd. Charest Est.
Bureau 550
Quebec, QC G1K 8G3
CANADA


Met-Pro Corp., Sethco Division
70 Arkay Drive
P.O. Box 12128
Hauppauge, NY 11788-3773


Metrix Instrument Co.
8824 Fallbrook Drive
Houston, TX 00077-0644

Metro Gear & Engineering
5456 Peachtree Blvd., Suite 413
Atlanta, GA 30341


Metrohm Usa
6555 Pelican Creek Circle
Riverview, FL 77034


Metso Automation
3100 Medlock Bridge Road
Suite 250
Norcross, GA 30071


Metso Automation
44 Bowditch Drive
Shrewsbury, MA 01545


Metso Automation  C/O Sullivan Associate
P.O. Box 514
East Boothbay, ME 04544


Metso C/O Sullivan Associates
29 Lincoln Street
P.O. Box 514
East Boothbay, ME 04544


Metso Minerals-Svedala
350 Railroad St.
Danville, PA 17821-2046


Metso Paper Usa, Inc.
Ivy Industrial
P.O. Box 155
Clarks Summit, PA 18411-0155


Metso Paper Usa. Inc.
516 Alfred St.
P.O. Box 502
Biddeford, ME 04005-0502

Metso Power
3430 Toringdon Way
Suite 201
Chartotte, NC 28277


Mi Air Systems
5845 Steeplechase Blvd.
Suite F
Cumming, GA 30040


Miami University
11 Kreger Hall
Oxford, OH 45056


Michael A. Pickering
202 Transalpine Rd.
Lincoln, ME 04457


Michael Cole
340 Phinney Farm Road
Lincoln,, ME 04457


Michael Fanjoy
83 Island Lane
Smithfield, ME 04978


Michael Houde
P.O. Box 633
Howland, ME 04448


Michael J. Lafountain Sr.
42 Hathaway Road
Mattawamkeag, ME 04459


Michael J. Leighton
181 Lee Road
Lincoln, ME 04457

Michael Keane
University Of Maine
211 Somerset
Orono, ME 04469


Michael L. King
10 Terrio Street
Howland, ME 04448


Michael P. Brown
58 West Old Main Rd
Lowell, ME 04493


Michael R. Brennan
40 Wiley Street
Bangor, ME 04401


Michael Richard, Ph. D.
2708 Redwing Road
Fort Collins, CO 80526


Michael Sereyko
130 River Road
P.O. Box 93
Howland, ME 04448-0093


Michael W. Stutz
P.O. Box 90
Chilmark, MA 02535-0090


Michael Wendorff
W 8051 County Road A
Shawano, WI 54166


Michigan Safety Products
8640 Commerce Court
Harbor Springs, MI 49740

Micro Motion, Inc.
7070 Winchester Circle
Boulder, CO 80301


Microsoft Corporation
One Microsoft Way
Redmond, WA 98052


Midwesco Filter Resources, Inc.
385 Battaile Drive
P.O. Box 2075
Winchester, VA 22601


Midwest Dies
303 Causeway Boulevard
La Crosse, WI 54601


Mike Aube
28 Matheson Ave
Edmundston
New Brunswick E3V 2A2
CANADA


Mike Cronan Steel Products
148 Park Street
North Reading, MA 01864


Mike Dill
P.O. Box 672
Lincoln, ME 04457


Mike Michaud
1045 Benton Ave
Winslow, ME 04901


Mil - Mar Associates, Inc.
2 Constitution Way
Woburn, MA 01888-0877

Milestone Communications
126 Western Avenue
Augusta, ME 04330


Milford Motel
P.O. Box 850
Milford, ME 04461


Millard Bruce
528 Transalpine Road
Lincoln, ME 04457


Millennium Metallurgy, Ltd.
P.O. Box 1247
East Greenwich, RI 02818


Millennium Power Services
26 Sheridan Drive
Fairfield, ME 04937


Miller Mechanical Services, Inc.
P.O. Box 504
Glen Falls, NY 12801


Miller, Johnson, Snell &Cummiskey, P.L.C
P.O. Box 306
Grand Rapids, MI 49501-0306


Millinocket Fabrication & Mach
432 Katahdin Avenue
Millinocket, ME 04462


Milltronics
Att. Johnny Hyden
Arlington, TX 76011

Milo Chip, Llc
671 Elm Street
Milo, ME 04463


Milton
P.O. Box 206
Concord, NH 03302


Mine Safety Appliances Company
Instrument Division
Pittsburgh, PA 15230-0427


Minuteman Controls Inc.
7 Foster St
Po Box 1559
Wakefield, MA 01880


Minuteman Controls Inc.
7 Foster St
Wakefield, MA 01880


Miramichi Lumber Products, Inc.
25 Jane Street
Miramichi
New Brunswick E1V 2S6
CANADA


Mirror Polishing And Plating Inc.
346 Huntingdon Avenue
Waterbury, CT 06078


Mitchell M. Munson Jr.
25 Mt View Drive
Lincoln, ME 04457


Mixed Wood Consulting
P.O. Box 443
Rangeley, ME 04970

Mixing Equipment Co., Inc.
414 Old Boston Road
Topsfield, MA 01983


Mobile Concrete Pumping
P.O. Box 662
Winterport, ME 04496


Mobile Marine Service
793 River Road
Orrington, ME 04474


Modern Pest Control Preventive
155 Bangor Street
Augusta, ME 04330


Monadnock Software Group
35 Upper Troy Rd
Fitzwilliam, NH 03447


Monarch Ii Systems
3543 Sylvan Edge Drive
Palm Harbor, FL 34685


Monarch Instrument
15 Columbia Drive
Amherst, NH 03031


Monitor Labs
35 Inverness Dr. East
Englewood, CO 80112


Monroe Infrared Technology, Inc
P. O. Box 1174
Kennebunk, ME 04043

Monson/Shurtleff Industrial
Attn: Customer Service Dept
154 Pioneer Drive
Leominster, MA 01453


Monster
5 Clock Tower
Maynard, MA 01754


Montague Machine Co.
15 Rastallis St.
Turner Falls, MA 01376-8901


Montalvo Corp
50 Hutcherson Drive
Gorham, ME 04038


Montgomery Industries Int'l.
2017 Thelma Street
Jacksonville, FL 32206


Montreal Maine & Atlantic
15 Iron Road
Hermon, ME 04401


Moore Medical
1690 New Britain Avenue
Farmington, CT 06034-4067


Morgan Leavitt
330 Congress St
Millinocket, ME 04462


Morgan Lumber Company
P.O. Box 624
Bingham, ME 04920

Morningstar Recruiting, Inc.
100 Saratoga Village Blvd.
Malta, NY 12020


Morrissey Environmental
P.O. Box 1568
Lewiston, ME 04241-1568


Morrissey Insulation Company
P.O. Box 1568
Auburn, ME 04210


Morse Equipment
Main Street
Patten, ME 47625


Moses B. Glick
58 Hartz Road
Fleetwood, PA 19522


Motag Northeast
C/0 Chad O'connor
Lincoln, ME 04457


Motion Ind. Inc.
44 Third Avenue
Somerville, MA 02143


Motion Industries
216 Perry Road
Bangor, ME 04401


Motion Industries (Edi)
216 Perry Road
Bangor, ME 04401

Motorbrain Consulting
280 Enfield Road
Lincoln, ME 04457


Mount Hope Bowed Rolls
2000 Donald Ross Road
Charlotte, NC 28208


Mountain Machine Works, Inc
P.O. Box 1480
Auburn, ME 04210


Moventas
57 Pelham Davis Circle
Greenville, SC 29615


Mpb Consultants
10 Woodfield Road
Portland, ME 04102


Mps
P.O. Box 484
Kewanee Street, IL 61443


Msa
1000 Cranberry Woods Drive
Cranberry Township, PA 16066-5296


Msad #67
15 Reed Drive
Lincoln, ME 04457


MSC
60 Gray Road
Unit 20
Falmouth, ME 04105

Msc
60 Gray Road
Falmouth, ME 04105


Msc Industrial Supply Company
151 Sunnyside Blvd.
Plainview, NY 11803-1592


Mst Corporation
1659 Sw Baldwin Road
Prineville, OR 97754-9335


Mullens Testers
939 Chicopee Street
Chicopee, MA 01013-2797


Multi-Service Supply Division
Ferry Street And Avenue C
Leetsdale, PA 15056


Munters Corp.
P.O. Box 6428
Ft. Meyers, FL 33911


Murray Machinery, Inc.
P.O. Box 2337
Florence, AL 35630


My Tek Modems
4517 Minnetonka Blvd.
St. Louis, MN 55416


N. E. X. Transportation, Llc
P.O. Box  277
Monticello, ME 04760

N. H. Bragg & Sons
92 Perry Road
P.O. Box 927
Bangor, ME 04401


N. H. Bragg & Sons (Edi)
92 Perry Road
P. O. Box 927
Bangor, ME 04401


Nalco Company
1601 West Diehl Rd.
Naperville, IL 60563


NASCO
901 Janesville Avenue
Fort Atkinson, WI 53538


Nascoe, Inc.
39 W. Alexis Road
Toledo, OH 43612


Natco/Carlton
4600 National Road West
Richmond, IN 47375


Nathan Ryan
97 Wassau Street
Millinocket, ME 04462


National Board  Inspection Code
1055 Crupper Avenue
Columbus, OH 43229-1183


National Corporate Research, Ltd
225 West 34th Street
New York, NY 10122

National Fire Protection
11 Tracy Drive
Avon, MA 02322


National Rubber Technologies
35 Cawthra Avenue
Tonoto
Ontario M6N 5B3
CANADA


National Seminars
P.O. Box 419107
Kansas City, MO 64141-6107


Ncasi
P.O. Box 13318
Research Triangle Park, NC 27709


Neil A. Brackley
853 Cardville Road
Greenbush, ME 04418


Neiwpcc
650 Suffolk Street
Lowell, MA 01854


Neiwpcc/Jetcc
P.O. Box 487
Scarborough, ME 04070-0487


Nelco
25703 Pepper Ridge Lane
Spring, TX 77373


Nelson And Wright, Inc.
36 Tory Hill Drive
Buxton, ME 04093

Neoware
32 Horizon Drive
King Of Prussia, PA 19406


Neponset Controls
71 Elm Street, Unit 1
Foxboro, MA 02035


Neptune Chemical Pump Company
204 Dekalb Pike
Lansdale, PA 19446


Neptune Chemical/Waters Equipment
P.O. Box 576
Lansdale, PA 19446


Nepw Logistics
55 Logistics Drive
Auburn, ME 04210


Nes Industrial Hoist Services
1100 S. Brooks
Brazoria, TX 77422


NES Rentals-Cormier Equipment
550 Odlin Road
Bangor, ME 04401


Network General Corporation
178 East Tasman Drive
San Jose, CA 95134


Neundorfer Engineered System
4590 Hamann Parkway
Willoughby, OH 44094

New Century Transporation
P.O. Box 8500-53478
Philadelphia, PA 19178-3478


New England Communications
480 Riverside Street
Portland, ME 04103


New England Controls
327 Target Industrial Circle
Bangor, ME 04401


New England Controls, Inc.
9 Oxford Road
Mansfield, MA 02048


New England Crane
2 Cedar Street
Lewiston, ME 04240


New England Detroit Diesel
432 Warren Avenue
Portland, ME 00044


New England Drives And Controls
115 Water Street
Southington, CT 06489


New England Environmental Equipment, Inc
One Deangelodrive
Bedford, MA 01730


New England Motor Freight
1-71 North Avenue, East
Elizabeth, NJ 07201

New England Ropes, Corp.
848 Airport Road
Fall River, MA 02720-4735


New England Sales, Inc.
55 Corporate Park Drive
Pembroke, MA 02359


New England Trane Service
860 Spring Street , Unit #1
Westbrook, ME 04092


New England Wiper
P.O. Box 506
Buxton, ME 04093


New Hampshire Materials
22 Interstate Drive
Somersworth, NH 03878


New Horizon Computer Learning
14115 Farmington Road
Livonia, MI 48154


New Pig Corporation
1 Pork Avenue
Tipton, PA 16684


New York State Ins. Fund
State Insurance Fund/Disability Benefits
P.O. Box 4779
Syracuse, NY 13221-4779


New York State Unemployment Insurance
P.O. Box 4301
Binghamton, NY 13902-4301

Newark Electronics
59 Composite Way
Lowell, MA 01851-5150


Newcourt Communications
Finance Corp
P.O. Box 93000
Chicago, IL 60673-3000


Newea
C/O Dennnis Mc Comb
Lincoln, ME 04457


Newsme, LLC
2828 Bennoch Road
Old Town, ME 04468


Nex Flow Air Products Corp.
10520 Yonge Street, Unit 35b-220
Richmond Hill
Ontario L4C 3C7
CANADA


Nexcom Usa
2883 Bayview Drive
Fremont, CA 94538


Nexus Distribution Corp.
300 Park Blvd
Itasca, IL 60143


Ngs Analytical Laboratory
15 Agaqam
West Springfield, MA 01089


NH Dra
Audit Division
109 Pleasant Street
Concord, NH 03302-0457

NHMG Financial Services, Inc.
P.O. Box 35701
Billings, MT 59107


Nicastro's Landscaping
405 West Broadway
Lincoln, ME 04457


Nichol Gerrish
103 Ferry Rd
Milo, ME 04463


Nicholas Albert
174 Long Ridge Road
Burlington, ME 04417


Nicholas L'italien
35 Applebee Lane
Enfield, ME 04493


Nicholas L. Sutherland
557 West Broadway
Lincoln, ME 04457


Nicholas Lang
33 Lakeview Street
Lincoln, ME 04457


Nicholas S. Fleming
171 Day Road
Woodville, ME 04457


NIDEC Avtron Automation Corporation
7555 East Pleasant Valley Road
Building 100
Independence, OH 44131

Nikkolas Libbey
267 Enfield Rd
Lincoln, ME 04457


Niquette
71 Aroostook Ave Apt # 2
Millinocket, ME 04462


Nordic Construction Services
10 Seventh Avenue
Berlin, NH 03570


Nordic Engineering
142 South Pintail Road
Chagrin Falls, OH 44023


Norkol Converting
11650 W. Grand Avenue
Northlake, IL 60164


North America Admin Flex Checks
P.O. Box 1984
Nashville, TN 37202


North America Administrators
P.O. Box 1984
1826 Elm Hill Pike
Nashville, TN 37202


North America Adminstrators
P.O. Box 1984
Nashville, TN 37202


North American Forest Products
40, Chemin Labrie
Saint Quentin
New Brunswick E8A 2E1
CANADA

North American Forest Products
1082 Route 275
Saint-Arthur
New Brunswick E3N 5R3
CANADA

North American Industrial Services
P.O. Box 333
Brewer, ME 04412

North American Interconnect
7975 North Hayden Road
Scottsdale, AZ 85258

North Coast Services, Llc
125 Aviation Avenue
Portsmouth, NH 03810

North Star Industries
126 Merrimack St.
Metheun, MA 01844

Northeast Battery
240 Washington Street
Auburn, ME 01501-3225

Northeast Bio Recovery, Inc.
27 Champion Lane
Milford, ME 04461

Northeast Doran, Inc.
P.O. Box 1042
Skowhegan, ME 04976

Northeast Electrical Testing
327 Target Industrial Circle
Bangor, ME 04401

Northeast Fluid Controls, Inc.
348 Park Street
North Reading, MA 01864


Northeast Gas Association
75 Second Avenue
Needham, MA 02494-2800


Northeast Laboratories
P.O. Box 788
Waterville, ME 04903-0788


Northeast Maine Ems
354 Hogan Road
Bangor, ME 04401


Northeast Mechanical Corporation
470 Riverside St.
Suite #6
Portland, ME 04103


Northeast Mechanical Corporation
470 Riverside St.
Portland, ME 04103


Northeast Paper Services
12 Parkway Drive
Scarborough, ME 04074


Northeast Pellets
P.O. Box 19
Ashland, ME 04732


Northeast Reprographics
80 Central Street
Bangor, ME 04401

Northeast Scale Co.
88 Priscilla Lane, Unit 3
Auburn, ME 03032-3748


Northeast Timber Materials Llc
P. O . Box 2697
South Portland, ME 04116


Northeastern Env. Services
P.O. Box 291
Pittsfield, ME 04967


Northeastern Insulation Services
P.O. Box 291
Pittsfield, ME 04967


Northeastern Sales Company
11 Rogers Road
Haverhill, MA 01835


Northeastern Scaffolding, Inc
P.O. Box 291
Pittsfield, ME 04967


Northern Arrow Transport
755 Boul. Cure' Boivin Blvd
Bureau 204, Boisbriand
Quebec J7G 2J2
CANADA


Northern Auto Electric
P.O. Box 182
W. Enfield, ME 04493


Northern Auto Electric
P.O. Box 60
Cardville, ME 04418

Northern Blower
901 Regent Avenue West
Winnepeg
Manitoba R2C 2Z8
CANADA


Northern Construction Services
P.O. Box 89
Glenburn, ME 04401


Northern Industrial Sales, Llc
12 North High Street
Bridgton, ME 04009-1125


Northern Maine Medical Center
194 East Main Street
Fort Kent, ME 04743


Northern New England Law
P.O. Box 7727
Portland, ME 04112


Northern Tool & Equipment
2800 Southcross Drive West
Burnsville, MN 55306


Northern Waterproofing, Inc.
22 Lyman Herrick Rd
Norway, ME 04268


Northland Industrial Truck
23 Foss Road
Lewiston, ME 04240


Northland Steel Corporation
148 Park Street
North Reading, MA 01864

Northwoods Power
3 Memory Lane
Hermon, ME 04401


Norumbega Medical Specialists
43 Whiting Hill Road, Ste. 400 - Account
Brewer, ME 04412


Novel Engineering
449 Washington Street
Camden, ME 04843


Nri Industries, Inc
394 Symington Ave.
Toronto
Ontario M6N 2W3
CANADA


Nsl Holdings
213 West Broadway
Lincoln, ME 04457


Nwl Transformers
312 Rising Sun
Bordentown, NJ 08505


Nyk International
Nvocc &Chb Div
2417E. CARSON STREET #200
Long Beach, CA 90810


Nyk Logistics
8295 Tournament Drive
Memphis, TN 38125


O'connor & Senecal Inc.
176 Worcester Providence Turnpike
Suite 201
Sutton, MA 01590

O'connor Gmc
187 Riverside Drive
Augusta, ME 04457


O. G. Kelley & Company, Inc.
724 W. Walnut Street
Johnson City, TN 37604


Oak Groves Spring Water Co.
480 North Main Street
Brewer, ME 04412


Oak Hill
Attn: Peter Rottman
219 Forest Hill
Orono, ME 04473


Odu-Usa, Inc.
4010 Adolfo Road
Camirillo, CA 93012-8515


Office Depot
P. O. Box 5027
Boca Raton, FL 3341-0827


Office Max
125 Industrial Way
Portland, ME 04103


Office Max
P. O. BOX 1220
Portland, ME 04104-1220


Office of the U.S. Attorney
202 Harlow Street, Room 111
Bangor, ME 04401

Officemax
Office Products
P.O. Box 1220
Portland, ME 04104-1220


Officer Phil
C/O Creative Safety Products
302 Boston Turnpike Road
Shrewsbury, MA 01545


Ohio Chain Products, Llc
3618 King Road
Toledo, OH 43617


Ohio Magnetics
Stearns Division
Maple Hts., OH 44137


Ohlheiser Corporation
831 N Mountain Rd
Newington, CT 06111


Ohmart Vega Corporation
4241 Allendorf Drive
Cincinnati, OH 45209


Old Dominion Freight Line, Inc
P.O. Box 415202
Boston, MA 02241-5202


Old School Engineering
Cd Rimington Engineering
Clarkdale, AZ 86324


Oleson Saw Technology, Inc.
P.. O. Box 2008
York, PA 17405

Olin Canada Ulc
490 Stuart Road N.E.
Cleveland, TN 37312-4918


Olympic Adhesives Inc.
670 Canton St.
Norwood, MA 02062


Olympus Ndt
48 Word Avenue
Waltham, MA 02453


Omega Engineering, Inc.
One Omega Drive
Stamford, CT 06907-0047


On Line Controls
9a Kane Industrial Drive
Hudson, MA 01749


On Target Utility Services
617 Water Street
Gardner, ME 04345


On-The-Line
207 Sixth Street
Bangor, ME 04457


Oneil Qualey
266 Pownal Road
Freeport, ME 04032


Online Stores
1000 Westinghouse Drive
New Stanton, PA 15672

Onx Usa, Llc
20 Mall Road
Burlington, MA 01803


Optek-Danulat, Inc.
N118 W18748 Bunsen Drive
Germantown, WI 53022


Optest Equipment Inc.
900 Tupper Street
Hawkesbury
Ontario K6A 3S3
CANADA


Optics Planet Inc.
3150 Commercial Avenue
Northbrook, IL 60062


Oracle
Corina Coman
Oracle Support Services
233 South Wacker Dr., 45th Floor
Chicago, IL 60606


Oramac, Inc.
8100 Ne St. Johns Rd.
Vancouver, WA 98665


Oriental Trading Co., Inc.
P.O. Box 2659
Omaha, NE 68103-2659


Orland G. Cox, Jr.
949 Main St.
Lincoln, ME 04457


Orr Corporation
11601 Interchange Drive
Louisville, KY 40229

Osito Logging, Inc
P.O. Box 1551
New York, NY 10008-1551


Osu/Cete
1900 KENNY ROAD
Columbus, OH 43210-1016


Otis Elevator
35 Bradley Drive
Westbrook, ME 04092


Otis Ventures Llc
1 Mill Street
Jay, ME 04239


Overhead Door Company
56 Liberty Drive
Bangor, ME 04401


Overnite Transportation Co.
P.O. Box 1216
Richmond, VA 23218


Owen J. Folsom, Inc.
P.O. Box 206
Stillwater, ME 04489


P. J. B. Process Equipment
P.O. Box 1471
Coventry, RI 02816


P. Judge & Sons Inc.
201-A Export St.
Port Newark, NJ 07114

P.D.Q. Door Co., Inc.
589 Main Road No.
Hampden, ME 04444


P.R. Russell, Inc.
699 Main Street
Richmond, ME 04357


Pacer Transportation Solutions
P.O.Box 71-1805
Columbus, OH 43271-1805


Paf Transportation
75 Postal Service Way
Scarborough, ME 04074


Paf Transportation Logistics
P.O. Box 730
Scarborough, ME 04070-0730


Pall Trincor
770 Pennsylvania Drive
Suite 100
Exton, PA 19341


Pall Trincor
770 Pennsylvania Drive
Exton, PA 19341


Palmetto Adhesives Company
P.O. Box 2758
Greenville, SC 29602


Pantone
590 Commerce Blvd.
Carlstadt, NJ 07072-3098

Paper Industry Recruitment
36 Main Street
Gorham, ME 04038-1322


Paper Industry Union-Managemt
3320 Perimeter Hill Drive
Nashville, TN 37211-4123


Paper Loop
P.O. Box B 15205
North Hollywood, CA 91615


Paper Mill Consulting, Inc.
9532 - 66th Avenue Nw
Marysville, WA 00098-2771


Paper Trade Associates
367 B Us Rt. 1
Falmouth, ME 04105


Paper Tube & Core
P.O. Box 6013
Clifton, NJ 07015


Paper, Allied-Industrial, Chem & Energy
C/O James R. Sutherland
99 Curtis Farm Rd
Lincoln, ME 04457


Paperchine
1155 Prairie Hill Road
Rockton, IL 61072


Papermachine Service Industries
3075 Shattuck
Saginaw, MI 48603

Papermakers, Llc
5910 Post Blvd
Bradenton, FL 34211


Parker Hannifan
Filtration Sales Division
Haverhill, MA 01835


Parker K. Bailey & Sons Inc
6 State Street
Brewer, ME 04412


Parker Lumber Company Inc.
511 Middle Road
Bradford, ME 04410


Pat's  Pizza
205 Main Street
Lincoln, ME 04457


Patrick J. Kelly Drums, Inc.
6226 Pidcock Creek Road
New Hope, PA 18938


Patrick Maceachern
P.O. Box 802
Lincoln, ME 04457


Patriot Transport, Inc.
P.O. Box 1966
Bangor, ME 04402


Patten Lumberman's Museum
P.O. Box 300
Patten, ME 04765

Patterson
1120 Northpoint Blvd.
Blythewood, SC 29016


Paul Bonarrigo
38 Stable Road
Richmond, ME 04367


Paul H. Nicholson
144 Wilderness Dr.
Medway, ME 04460


Paul K. Mulligan
198 Lee Road
Lincoln, ME 04457


Paul N. Foulkes, Inc.
801 Barnard Road
Williamsburg Twp, ME 04414


Paul R Ihde
3084 Gothic Court
Green Bay, WI 54313


Paul R. Ihde
3084 Gothic Court
Green Bay, WI 54313


Paul York
519 Pugh Mtn Rd
Marion, VA 24354


Pc Connection
730 Milford Road
Merrimack, NH 03054

PCM
2555 W. 190th Street
Torrence, CA 90504


Pdm Consulting Corp
P.O. Box 685
Commack, NY 11725


Peaker Services
8080 Kensington Court
Brighton, MI 48116


Peaker Services,Inc. - De
4060 North Dupont Highway -
New Castle, DE 19720


Pearse-Bertram, LLC
22 Tobey Road
Bloomfield, CT 06002


Peavey Manufacturing Co.
P.O. Box 129
East Eddington, ME 04428


Peerless Corporation
603 North Third Avenue
Paragould, AR 72450


Peerless Electronics Inc.
700 Hicksville Road
Bethpage, NY 11714-9052


Pembrooke Occupational Health
P.O. Box 654092
Dallas, TX 75265-4092

Pemco
4 Sand Cut Road, Unit 7
Brookfield, CT 06804


Pen. Valley Hosp. Nurses Apprecia. Fund
C/O Rhonda Murchison
Lincoln, ME 04457


Penobscot Valley Hospital
7 Transalpine Road
Lincoln, ME 04457


Penobscot Valley Hospital Annual Fund
Benefit Palliative Care Room
P. O. Box 368
Lincoln, ME 04457


Penobscot Valve & Fitting
376 Target Industrial Circle
Bangor, ME 04401


Pentair
7433 Harwin Drive
Houston, TX 07036


Perkin Elmer
710 Bridgeport Avenue
Shelton, CT 06484


Perkins Lawn Care
405 Main Street
Mattawamkeag, ME 04459


Perry Videx, Llc
25 Mt. Laurel Road
Hainesport, NJ 08036

Pestco Of Maine
2175 Union Street
Hermon, ME 04401


Peter Brockett
11 Randolph Hill Rd
Randolph, NH 03593


Peter E. Pickering
105 Steam Boat Road
Lee, ME 04455


Peter J. Fortine
8 Hale Street
Lincoln, ME 04457


Peter Rottman
219 Forest Avenue
Orono, ME 04473


Peterson
c/o Lincoln Paper and Tissue
50 Katahdin Ave
Lincoln, ME 04457


Petroleum Technologies Group, Llc
4665 Broadmoore Ave
Grand Rapids, MI 49512


Ph Equipment Co.
959 Jefferson Street
Sulphur Springs, TX 75482


Phasor Engineering Services
34 Industrial Park Place
Middleton, CT 06457

Phd Virtual Technologies
1880 Jkf Blvd
Philadelphia, PA 19103


Phelps Industries, Inc.
1702 E. 9th Street
Little Rock, AR 72203


Philadelphia Mixing Solutions
1221 E. Main Street
Palmyra, PA 17078


Philip J. Dunn, Esq.
50 Presson Point
Glouster, MA 01930


Philip Services
22 Alden Street
Bangor, ME 04401


Phillip J. Mallett
19 Emerson Drive
Lee, ME 04455


Phillip O. Lindquist Jr.
23 Morgan Street
Lincoln, ME 04457


Phoenix Commodities Group Llc
315 Park Avenue South
New York, NY 10010


Phoenix Safety
5549 North Military Trail
Boca Raton, FL 33496

Phoenix Services
P.O. Box 912
Laporte, TX 77572


Phoenix Technology, Inc.
P.O. Box 58250
Seattle, WA 98168-1250


Phyllis S. Spencer
79 Backsettlement Rd
Mattawamkeag, ME 04459


Pierce Atwood LLP
Merrill's Warf
254 Commercial Street
Portland, ME 04101


Pilgrim Instrument & Control I
38 Union St.
East Walpole, MA 02032


Pilz Automation Safety L. P.
7150 Commerce Blvd.
Canton, MI 48187


Pine Environmental Services
29 Washingyon Avenue
Scarborough, ME 04074


Pine Ridge Engineering, Inc.
2107 American Blvd.
Depere, WI 54115


Pine State Concrete Pumping
Rr 1, Box 893
Hampden, ME 04444

Pine State Timberlands
P.O. Box 718
Skowhegan, ME 04976


Pine Tree Landfill
385 Emerson Mill Road
Hampden, ME 04444


Pine Tree Orthopedic Lab
175 Park Street
Livermore, ME 04254


Pingree Mechanical, Llc
P.O. Box 651
Old Orchard Beach, ME 04064


Pink Path To The Cure
123 West Broadway
Lincoln, ME 04457


Pinkham And Pinkham Welding
Rt. 1, Box 710
Levant, ME 04456


Piping Specialties, Inc.
19 Evergreen Drive
Portland, ME 04103


Pitney Bowes Credit Corp.
201 Merritt Seven
Norwalk, CT 06856-5151


Pk Associates
905 Pheasant Run Ct. So.
Brentwood, TN 37027

Plantex Equipment Corp.
11210 South Post Oak Road, Ste. A
Houston, TX 77035


Plasma Coatings
84 Turnpike Drive
Middlebury Drive, CT 06762


Plastic Supply Inc.
2 Karen Drive
Westbrook, ME 04092


Plattco Corp
7 White Street
Plattsburgh, NY 12901


Pleasant River Lumber
P.O. Box 68
Dover-Foxcroft, ME 04426


Plisga & Day
P.O. Box 1958
Bangor, ME 04401-6304


Pmc
11 Old Sugar Hollow Rd.
Danbury, CT 06810


Pneumatrol
West End Business Park
Blackburn Road, Oswaldtwistle
NR Accrington BB5 4WZ
UNITED KINGDOM


Po Box Fee Payment
P.O. Box Fee Payment
Lincoln, ME 04457

Pond Technical
106 Sebethe Drive
Cromwell, CT 06416


Pond Technical-Micro Motion
106 Sebethe Drive
Cromwell, CT 06416


Poole Projects Ltd
Bridge House
Bury
Lancashire BL9 7HT
ENGLAND


Port Elizabeth Terminal & Warehouse Corp
201a Export Street
Port Newark, NJ 07114


Port Harbor Marine
23 Main Streeet
Holden, ME 04429


Portland Glass
1009 Central Street
Millinocket, ME 04462


Portland Rubber Co.
21 W. Commercial St.
Portland, ME 04112


Portland Sales Company
350 Preble Street
South Portland, ME 04106-2236


Possibilities
49 Main Street
Lincoln, ME 04457

Postmaster
Longmeadow Post Office
Longmeadow, MA 01106


Potter Anderson & Corroon Llp
P.O. Box 951
Wilmington, DE 19899


Pottle's Intermodal
P.O. Box 877
Bangor, ME 04401


Pottle's Transportation, Inc.
P.O. Box 877
Bangor, ME 04401


Potts Welding & Boiler Repair Co., Inc.
1901 Ogletown Road
Newark, DE 19711


Powell Apparatus Service Division
8550 Mosley
Houston, TX 77075-1180


Power Admin Llc
12983 South Hagan Street
Olathe, KS 66062


Power And Process, Inc.
33 Great Hill Road
Naugaluck, CT 06712-7056


Power Electronics International, Inc.
East
East Dundee, IL 60118-2647

Power Equipment Maintenance, Inc.
806 South Highway, 187
Anderson, SC 29626


Power Equipment Sales Co., Inc
100 Conifer Hill Drive
Danvers, MA 01923


Power Gen Associates, Llc
87 Bainbridge Road
West Hartford, CT 06119


Power Handling Inc.
3223 North Market
Spokane, WA 99207


Power House Supply
18 Graf Road, Unit 25
Newburyport, MA 01950


Power Jacks Ltd.
South Harbor Road
SCOTLAND


Power Line Const.
8 Baker Lane
Bradley, ME 04411


Power Service Concepts Inc.
599 Albany Avenue
North Amityville, NY 11701


Power Specialists
531 Main Street
Somers, CT 06071

Power-Vac
225 Stirling Road
Warren, NJ 07059


Powertech
909 Motor Parkway
Hauppauge, NY 11788


Poyry Management Consulting Inc
52 Vanderbilt Ave
New York, NY 10017


Ppsa
P.O. Box 531
Perry, FL 32348


Praxair, Inc.
P.O. Box 1986
Danbury, CT 06813-1986


PRC Industrial Supply (Edi)
21w Commercial St
P. O. Box 227
Portland, ME 04112-0227


PRC Industrial Supply, Inc.
21w Commercial St
P. O. Box 227
Portland, ME 04112-0227


Prc Industrial Supply, Inc.
337 Perry Road
Bangor, ME 04401


Precipitator Services Group, Inc.
125 Iodent Way
Elizabethton, TN 37643

Precision Graphic Insts., Inc.
Suite 5-292
Spokane, WA 99223


Precision Measurement
P.O. Box 484
Skowhegan, ME 04976


Precision Rotor
P.O. Box 51
North Adams, MA 02147


Precision Transport, Inc.
10939 Skyline Drive
Titusville, PA. 16354-0000


Premier Fastener Co.
4500 Euclid Ave
Cleveland, OH 44103


Premier Motor Lines
397 East 54th Street
Elmwood Park, NJ 07407


Premium Financing Specialists
P.O. Box 419090
Kansas, MO 64141-6090


Prentiss & Carlisle Co., - Enfield Div.
P.O. Box 320
West Enfield, ME 04493


Prentiss & Carlisle Mg't.Co.
P.O.Box 637
Bangor, ME 04402-0637

Prentiss & Carlisle, Co., Inc.
Newport Division
Bangor, ME 04402


Presidio
10 Sixth Road
Woburn, MA 01801


Prestige Services, Inc
21214 Schofield Drive
Gretna, NE 68028


Preti, Flaherty, Beliveau, Pachios & Hal
P.O. Box 9546
Portland, ME 04112-9546


Pride Manufacturing Company, Llc
P.O. Box 83217
Chicago, IL 60691-0217


Primary Care Consultants
C/O Marie Foss
Lincoln, ME 04457


Prime Electric Motors, Inc.
72 Sanford Drive
Gorham, ME 04038


Prime Timber, LLC
C/O Wagner Forest Management, Ltd.
P. O. BOX 933
Bangor, ME 04402-0933


Princeton Watches
12242 Kinsman Road
Newbury, OH 44065

Printer Pro Solutions Inc.
P.O. Box 1348
Douglas, MA 01516


Printer Works
3481 Arden Road
Hayward, CA 94545


Printing Methods
1525 Emerson Street
Rochester, NY 14606-3198


Printronix Inc.
14600 Myford Road
Irvine, CA 92606-1005


Prl Hancock, Llc
17 Wyman Road
Hancock, ME 04640


Pro Com Sol, Ltd.
1300 Athens Avenue
Lakewood, OH 44107


Pro Dry Technology Inc.
109 Nw 108th Street
Vancouver, WA 98685


Pro Industrial Plus
Attn: Lynn
P. O. 15
Island Falls, ME 04747


Pro Search
70 Center Street
Portland, ME 04112

Proceq Usa, Inc.
4217 Grove Avenue
Gurnee, IL 60031


Process Combustion Corporation
P.O. Box 12866
Pittsburgh, PA 15241-0866


Process Control Solution
P.O. Box 1038
Northboro, MA 01532


Process Control Systems International
11993 Ravenna Road
Chardon, OH 44024


Process Equipment
P.O. Box 1607
Pelham, AL 35124


Process Labs Corporation
202 Chuch Street
Chillicothe, OH 45601


Produits Forestiers D.G.Ltee
2600 Laurier Blvd., Suite 960
Sainte-Foy
Quebec G1V 4W2
CANADA


Professional Mixing Equipment, Inc.
22 Melanie Drive
Brampton
Ontario L6T 4K9
CANADA

Proflow Inc
P.O. Box 748
303 State Street
North Haven, CT 06473


Proflow Inc
P.O. Box 748
North Haven, CT 06473


Proge Cad
12042 Se Sunnyside Road
Portland, OR 97015


Prograde Cabinets
8050 Doe Xing Se
Lanesville, IN 47136


Progress Engineering
66 Scribner Hill Road
Manchester, ME 04351


Progressive Business Publications
370 Technology Drive
Malvern, PA 19355


Provost Monuments
28 Bangor Road
Benton, ME 04901


Psa Software Services
531 Main Street
Somers, CT 06071-2009


Pti Rentals, Inc.
P.O. Box 6123
Hermon, ME 04401

Pti Warehousing, Inc.
P.O. Box 6327
Hermon, ME 04402


Pulmac International
32 East State Street #10
Montpelier, VT 05602


Pulp & Paper Mfg. Assoc.
P.O. Box 187
Lakewood, WI 54138-0187


Pulp & Paper Resource Council Inc.
P.O. Box 269
Mcgehee, AR 71654


Pulp And Paper Technical Assoc. Of Canad
740 Notre Dame St. W
Montreal
Quebec H3C 3X6
CANADA


Puls-Air
P.O. Box 562
Belle Vue, WA 98009


Purchase Power
P.O. Box 856042
Louisville, KY 40285-6042


Q Comp
6564 West Quality Drive
Greenville, WI 54942


Q. C. Services
8 Smith Street
Harrison, ME 04040

QC Services, Inc.
8 Smith Street
P.O. Box 68
Harrison, ME 04040


Quality Carriers, Inc
4910 Paysphere Circle
Chicago, IL 60674


Quality Crane Services
31 Bates Street
Portland, ME 04103


Quality Environmental Containers, Inc.
P.O. Box 1160
Beaver, WV 25813


Quality Paper Converters Of Nj Inc
673 South 21st Street
Irvington, NJ 07111


Quality Saw And Blade
94 Old County Road North
West Enfield, ME 04493


Quality Transformer & Electronics
963 Ames Avenue
Milpitas, CA 95035


Qualpro, Inc.
P.O. Box 51984
Knoxville, TN 37950-1984


Quest Transportation Services
2280 Memorial Drive
St. Johnsbury, VT 05819-0247

Questex Media Group
Paper 360 Magazine
Duluth, MN 55802


Quickdraft
1525 Perry Drive Sw
Canton, OH 44710


Quinci Sanderson
P.O. Box 261
Lincoln, ME 04457


Quorum Labs, Inc.
47200 Bayside Parkway
Fremont, CA 94538


R & L Carriers
P.O. Box 713153
Columbus, OH 43271-3153


R-Cubed Service And Sales, Inc.
11126 Shady Trail
Dallas, TX 75229


R-V Industries
584 Poplar Road
Honey Brook, PA 19344


R. C. Stuart
P.O. Box 446
Lincoln, ME 04457


R. K. Griffth
Pearl Avenue
Putnam, CT 06260

R. M. Flagg Company
1212 State Street
Bangor, ME 04401


R. W. Gillespie & Assoc.
86 Industrial Park Road
Saco, ME 04072


R.E. Erickson Inc.
595 Providence Hwy
Walpole, MA 02081


R.E.M. Safety Supply, Inc
P.O. Box 3279
Brewer, ME 04412


R.E.N.S. Manufacturing Co.Inc.
83868 N. Pacific Hwy.
Creswell, OR 97426


R.K. Griffith & Associates,Inc
P.O. Box 111
Putnam, CT 06260


R.P. Adams Company, Inc.
P.O. Box 963
Buffalo, NY 14240-0963


R2 Logistics, Inc.
450 Alkyre Drive
Westerville, OH 43082


Rader Companies, Inc.
1225 Old Alpharetta Road
Alpharetta, GA 30005

Radio Telephone of Maine
12 ACME Road, Suite 201
Brewer, ME 04412-1546


Radwell International
111 Mt. Holly Bypass
Lumberton, NJ 08048


Railworks Track Services Inc.
1550 North Bailey Road
North Jackson, OH 44451


Rainstorm Consulting
148 Main Street
Orono, ME 04437


Raish Peavey Haskell Memorial Children's
Research Lab Eastern Maine Charities
PO BOX 404
Bangor, ME 04402-0404


Ralph B. Lichtenberg
135 Transalpine Rd
Lincoln, ME 04457-4224


Ralph Daigle
C/O Lincoln Paper And Tissue
Lincoln, ME 04457


Ralph E Doane Jr.
304 Belyea Rd
Edmunds, ME 04628


Ralph T. Bishop, Ralph T
P.O.Box 86
Winn, ME 04495

Ramsay's Welding & Machine
P.O. Box 298
Lincoln, ME 04457


Rand Advertising Llc
P.O. Box 505
Lincoln, ME 04457-0505


Rand Mcnally
9855 Woods Drive
Skokie, IL 60077


Rand-Whitney Containerboard, L. P.
319 Maple Avenue
Montville, CT 06353


Randy N. Fournier
P.O. Box 86
Lincoln, ME 04457


Ray Daries-Snap On Tools
176 Eaton Ridge
Holden, ME 04429


Ray Engineering
1 Park Drive
Westford, MA 01886


Rcg Services, Inc
Rr1 Box 845
Lee, ME 04455


Rebco, Llc
340 Swanville Road
Frankfort, ME 04438

Records Management
78 Rice Street
Bangor, ME 04402-0155


Red Shield Acquisition, LLC
24 Portland Street
Old Town, ME 04668


Redmond Hayes
P.O. Box 54040
CSP M-L'Incarnation
Quebec G1N 4TI
CANADA


Reginald J. Simonds, Ltd.
3528 Route 105
Northampton
British Columbia E7N 1C1
CANADA


Region 3 Vocational
35 West Broadway
Lincoln, ME 04457


Regional Help Wanted.Com Inc.
Billing Dept.
P. O. Box 674054
Detroit, MI 48264-4054


Regional Help Wanted.Com, Inc.
P.O. Box 95000-1630
Philadelphia, PA 19195-1630


Regsoft .Com
9625 West 76th Street
Eden Prarie, MN 55344

Rehab Mart
1367 Sydney's Pass
Watkinsville, GA 30677-8393


Reimer Express Lines
P.O. Box 3531
Station A
Toronto, Ontario M5W 3G4
CANADA


Reliability Consulting  And Equipment
1794 Highland Avenue
Cheshire, CT 06410


Reliance Standard Life
P.O. Box 8500
Philadelphia, PA 19178-5000


Reliastar Life Ins. Co.
P.O. Box 64790
St. Paul, MN 55164-0790


Rem Logging
P.O. Box 648
Patten, ME 04765


Remington Arms Co., Inc.
P.O. Box 400
Lonoke, AR 72086-0400


Remmey
P.O. Box 558
Willow Grove, PA 19090


Rencor
C/O Dezurik
3 Sullivan Parkway
Fort Edward, NY 12828

Rencor Controls Inc.
3 Sullivan Parkway
Fort Edward, NY 12828


Renee Laflamme
297 Main Street
Lincoln, ME 04457


Res Timber
P.O. Box 317
Greenville Junction, ME 04442


Res-Kem
2 New Open Road
Media, PA 19063


Reskem
P.O. Box 1059
Media, PA 19063


Resolute Forest Products
111 Duke Street, Suite 5000
Montreal
Quebec H3C 2M1
CANADA


Results Engineering
691 Hogan Road
Bangor, ME 04401


Results Engineering
P.O. Box 357
Saco, ME 04072


Resusable Resources
20 Rigby Rd
Scarborough, ME 04074

Rice Barton Corporation
19 Industrial Park Road East
Oxford, MA 01540


Rice Machinery
1104 Pontiac Avenue
Cranston, RI 02920


Richard A. Burleigh
370 South Chester Rd
Chester, ME 04457


Richard Carrier Trucking
P.O. Box 718
Skowhegan, ME 04976


Richard F. Lindsay
P.O.Box 54
West Enfield, ME 04493


Richard G. Boulanger, Esq.
P.O. Bo X 358
Grafton, MA 01519


Richard G. Chase
96 Main Road
Burlington, ME 04417


Richard L. Qualey
P.O. Box 453
Lincoln, ME 04457


Richard N. McCannell, Jr.
565 Main Road
Passadumkeag, ME 04475

Richard Ramsey
P.O. Box 3474
Brewer, ME 04412


Richard W. Curtis
PO Box 316
Millinocket, ME 04462-0316


Richmond Smith
36 Mclaughlin Street
Bangor, ME 04401


Rick Oelkers
50 Airmount Ave
Ramsey, NJ 07446


Righter Group
11 Upton Drive
Wilmington, MA 01887-1018


Rikin Industries
Plot No. 428, Phase II
INDIA


Riley Corp. Sales, Inc.
1060 Witte Road
Houston, TX 77055


Riley Power Inc.
5 Neponset Street
Worcester, MA 01606


Riley/Babcock Power
170 Tucapau Road
Duncan, SC 29334

Rinan
44 Glen Drive
Peabody, MA 01960


Rioux Electric
30 Sunset Court
Medway, ME 04460-3000


Rip-0-Bec
629 Chemin Bourret
Saint-Apollinaire
Quebec G0S 2E0
CANADA


Ris Paper
435 Independence Ave
Mechanicsburg, PA 17050


RISI
P.O. Box 12622
Fort Wayne, IN 48864-2622


RISI
C/O Matt Graves
326 Avenue Loise
Brussels
BELGIUM B-1050


RISI, Inc.
P.O. Box 16586
North Hollywood, CA 91615-6586


Rivo Software
Merritt 8 Park
99 Hawley Lane
Stratford, CT 06614

Rivo Software
Merritt 8 Park
Stratford, CT 06614


Rls Training Consultants
419 Mohawk Road
West Enfield, ME 04493


Roadway Express
P.O. Box 13573
Newark, NJ 07188


Robert D. Hood
617 West Street
Princeton, ME 04668


Robert E. Stevens
274 Lee Rd.
Lincoln, ME 04457


Robert F. Reed Jr
160 South Chester Rd
Chester, ME 04457


Robert Gray's Sons, Inc.
735 Broad Street
Beverly, NJ 08010


Robert J. Johnson
12 Medway Rd.
Millinocket, ME 04462


Robert J. Powers
33 Perry Street
Lincoln, ME 04457

Robert K. Griffith & Assoc./Ashtek
P.O. Box 111
Putnam, CT 06260


Robert L. Merrill, Trustee
1767 Lakewood Ranch Blvd.
Box 279
Bradenton, FL 34211


Robert Leighton
67 Lee Rd
Lincoln, ME 04457


Robert M. Smart
P.O.Box 619
Howland, ME 04448


Robert Merrill
5699 Winged Foot Court
Reno, NV 89511


Robert Powers
925 Transalpine Ave
Lincoln, ME 04457


Robert Spannuth
520 Third Ave So.
Escanaba, MI 49829


Robert W. Albert
11 Rush Boulevard
Millinocket, ME 04462


Robin Jewett
1304 Bridgeport Dr
Raleigh, NC 27615

Robin's Welding & Metal Works
1150 Main Street
Wilton, ME 04294


Robinson Builders
P.O. Box 711
Lincoln, ME 04457


Robinson Industries Inc.
400 Robinson Drive
Zelienople, PA 16063-0100


Robinson Sales
P.O. Box 400
Rollinsford, NH 03869


Rockford Systems
4620 Hydraulic Road
Rockford, IL 61109-0269


Rockwell Automation
6400 W. Enterprise Drive
Mequon, WI 53092


Rockwell Automation
1 Allen Bradley Drive
Mayfield Height, OH 44124-6118


Rodgers-Aero-Tech, Inc.
P.O. Box 370
Brunswick, ME 04011


Rodney B. Worster
327 Center St.
Prentiss Twp., ME 04487

Rodney N. Fisher
25 Dogwood Lane
Westport, CT 06880


Roepke
203 Sweet Cherry Court
Holidaysburg, PA 16648-3204


Roger And Wendy Belanger
Dba The Courier LLC
1145 Main Street
Lincoln, ME 04457


Roger Caron
P.O. Box 227
Lancaster, NH 03564


Roger L. Zelkan
P.O. Box 24
Lincoln, ME 04457


Roger Loney
P.O. Box 1342
Beaufort, SC 29902


Roger W. Stinson, Sr.
719 South Chester Rd
Chester, ME 04457


Roland B. Worcester
171 Crane Pond Drive
Lincoln, ME 04457


Roland L. Chandler III
549 Lee Rd.
Lincoln, ME 04457

Ron Hartley
72 Water Street
Millinocket, ME 04462

Ron Mckenney
P.O. Box 74
Enfield, ME 04493

Ronald A. Gray, Sr.
214 Brewer Lake Road
Orrington, ME 04474

Ronald A. Murchison
19 E Street
Bangor, ME 04401

Ronald D. Hartley, Jr.
72 Water Street
Millinocket, ME 04462

Ronald E. Savage
Box 47
Burlington, ME 04417

Ronald L. Priest
26 White Pt. Estates
Lincoln, ME 04457

Ronald Mcdonald House
654 State Street
Bangor, ME 04401

Roof Management Services
9 Ferry Road
Lewiston, ME 04240

Roof Systems of Maine
Target Industrial Circle
P.O. BOX 1134
Bangor, ME 04401


Roscoe E. Tash
269 Pea Ridge Road
Chester, ME 04457


Rosemount
2400 Barranca Parkway
Irvine, CA 92606


Rosemount Analytical
2400 Barranca Parkway
Irvine, CA 92606


Rosemount Analytical
6565p Davis Industrial Parkway
Solon, OH 44139


Rosemount Analytical/Uniloc Di
C/O Pond Technical Sales, Inc.
106 SEBETHE DRIVE
Cromwell, CT 06416


Rosemount Inc
P.O. Box 1148
Chanhassen, MN 55317-1148


Rosemount Inc.
Service Center Repair Dept.
7868 12TH AVE. SOUTH
Bloomington, MN 55425


Rosemount Response Center
5505 Valley Belt Road
Independence, OH 44131

Ross Express
P.O. Box 8908
Penacook, NH 03303-8908


Roth Pump Company
P.O. Box 4330
Rock Islan, IL 61204


Rotork Midland Ltd.
P.O. Box 422
Grimley
Ontario L3M 4H8
CANADA


Roy Brothers, Inc.
594 Stillwater Ave.
Old Town, ME 04468


Roy J. Shanker
P.O. Box 1480
Pebble Beach, CA 93953-1480


Royce Smith
8 Lancaster Street
Lincoln, ME 04457


Rpa Process Technologies
P.O. Box 188
Portage, MI 49081-0188


RR Donnelley
An Rr Donnelley Co.
111 Commercial St. Suite 201
Portland, ME 04101


Rsi/Roll Service Industries, Llc
39 Industrial Park Drive
Famington, NH 03835

Rtd
196 Old Point Road
Madison, ME 04950


Rublee Power Equipment
48 Elm Street
Milo, ME 04463


Ruhl Photo Studio
9 Main Street
Lincoln, ME 04457


Rural Family Counseling
Maddy H. Stewart
Orono, ME 04773


Rush Trucking, Inc.
Box 179
Mattawamkeag, ME 04459


Russell W. Keith
60 Sweet Road
Lincoln, ME 04457


Ryan B. Tozier
4 Ridge Rd.
Lee, ME 04455


Ryan Equipment Sales
P.O. Box 3232
Easton, PA 18043


Ryan Herco Flow Solutions
51 Maplewood Ave.
Albany, NY 12005

Ryan Pickering
159 Main Street
Farmington, ME 04938


S & C Electric
6601 North Ridge Blvd.
Chicago, IL 60626


S & J Logistics, Inc.
251 Calef Highway
Lee, NH 03861


S & S Transportation
P.O. Box 336
Lincoln, ME 04457


S A Risk Management, Llc
P.O. Box 276
Augusta, ME 04332-0276


S&S Transportation, Inc.
P.O. Box 336
Lincoln, ME 04457


S. A. E. L.
Via Romagna, 1/3-20090
ITALY


S. D. Myers
180 South Avenue
Tallmadge, OH 44278


S. F. Madden, Inc
P.O. Box 59
Greenbush, ME 04418

S. J. Rollins
242 State Street
Bangor, ME 04401


S. W. Cole Engineering, Inc.
37 Liberty Drive
Bangor, ME 04401-5784


S. W. Collins
P.O. Box 280
Lincoln, ME 04457


S.D. Myers
180 South Avenue
Tallmadge, OH 44278


S.F. Madden Inc.
P.O. Box 59
Greenbush, ME 04418


S.M.I.T.H. Llc
Elevator Inspections
Gardiner, ME 04345


Sa Paper, Llc
P.O. Box 121
Cos Cob, CT 06807


Safe Handling
P.O. Box 1567
Auburn, ME 04211


Safe Water Technologies
1168 St. Charles Street
Elgin, IL 60120

Safe-Stride Of Washington
8401 113th Street East
Puyallup, WA 98373


Safety & Health Council Of Nne
2 Whitney Road
Concord, NH 03301


Safety Glasses Usa Inc.
1501 Kdf Drive
Three Rivers, MI 49093


Safety Sign Company
P.O. Box 36500
Cleveland, OH 44136


Safety Video Direct
5014 Neely Avenue
Guntersville, AL 35976


Safety-Kleen Systems, Inc.
90 Rabbit Road
Salisbury, MA 01952


Safetycal, Inc..
P.O. Box 21536
Eugene, OR 97402


SAI Global/Qmi-Sai
20 Carlson Court
Suite 200
Toronto, Ontario M9W 7K6
CANADA


Saint John Laboratory Services Ltd.
P.O. Box 931
Saint John
New Brunswick E2L 4E3
CANADA

Salmon Press
P.O. Box 729
Meredith, NH 03253


Salvation Army
65 South Park Street
Bangor, ME 04401


Sanabe & Associates, Llc
1120 Avenue Of The Americas, 4th Floor
New York, NY 10036


Sandusky International
615 West Market Street
Cincinnati, OH 44870


Sandusky Walmsley Ltd.
Crompton Way, Bolton
Lancashire BLI 8UL
ENGLAND


Sandvik Materials Technology
2235 Dewey Ave.
Benton Harbor, MI 49022


Sani-Tred
15515 3rd Road
Plymouth, IN 46563


Sap America
3999 West Chester Pike
Newton Square, PA 19073


Sargent Materials
837 West Broadway
Lincoln, ME 04457

Sargent Trucking,. Llc
P.O. Box 600
Mars Hill, ME 04758


Sas Institute World Headquarters
Sas Campus Drive
Cary, NC 27513


Saucie Llc
289 West Broadway
Lincoln, ME 04457


Savillex
10321 West 70th Street
Eden Prairie, MN 55344


Schaefer Rolls
23 Plank Industrial Dr
Po Box 697
Farmington, NH 03835


Schmidt Printing
1101 Frontage Rd Nw
Byron, MN 55920


Schneider Electrical Industrial
235 Burgess Road
Greensboro, NC 27409


Schneider National, Inc.
P.O. Box 281496
Chicago, IL 30384-1496


Schur & Company, Inc.
P.O. Box 41569
Jacksonville, FL 32203

Schutte & Koerting Company
2510 Metropolitan Drive
Trevose, PA 19053


Scientific Equipment Company
15 Kent Road
Aston, PA 19014


Scott A. Leavitt
330 Congress St.
Millinocket, ME 04462


Scott Enterprises Llc
30 State Street
Warren, RI 02885


Scott G. Hainer
5 Tibbetts Dr
Lincoln, ME 04457


Scott Logistics
375 Technology Parkway Northwest
Rome, GA 30165


Scott W. Jipson
30 Center Pond Drive
Lincoln, ME 04457


Screenpro
1219 West 11th Street
Los Angeles, CA 90015


Seacoast Fuel
11 Cardinal Drive
Eliot, ME 03903

Sears
P.O. Box 146
Lincoln, ME 04457


Sebago Scale Co., Inc.
32 Manuel Drive
Portland, ME 04103


Sebasticook Valley Hospital
447 North Main Street
Pittsfield, ME 04967


Sec Equipment Corporation
P.O. Box 481
Greenville, TN 37744


Securitas Sec. Svcs. Usa
P. O. Box 403412
Atlanta, GA 30384-3412


Securitas Sec. Svcs. Usa
P.O. Box 403412
Atlanta, GA 30384-3412


Security Cameras Direct
1 Security Cameras Direct Way
Luling, TX 78648


Seeley
P.O. Box 645
Howland, ME 04448


Seely & Jones
408 Woodmont Rd.
Milford, CT 06460

Seldco, Inc.,
850 Cardville Road
Greenbush, ME 04418


Select Embroidery
P.O. Box 504
Lincoln, ME 04457


Sensient Technical Colors LLC
2515 North Jefferson St.
P.O. Box 341
St. Louis, MO 63106


Sensient Technical Colors Llc
2515 North Jefferson St.
St. Louis, MO 63106


Sensor Products, Llc
300 Madison Avenue
Madison, NJ 07940


Sentinel Process Systems
50 Brigham Street
Marlboro, MA 01752


Sentry Equipment Corporation
966 Blue Ribbon Circle North
Oconomowoc, WI 53066


Serious Business, Inc.
100 Clearwater Drive
Falmouth, ME 04105


Sevco Inc.
P.O. Box 1569
Waterville, ME 04901

Sevee & Maher Engineers, Inc.
4 Blanchard Road
Cumberland Cent, ME 04021


Seventy-Three Mfg. Co., Inc.
P.O. Box 269
Bechtelsville, PA 19505-0269


Sgl Technic Inc.
Karbate Division
Strongsville, OH 44136


Sgs
P.O. Box 2502
Carol Stream, IL 60132-2502


Shaina Hood
617 West Street
Princeton, ME 04668


Sharp Concepts
103 Army Place
Wexford, PA 15090


Shawndra Products, Inc
P.O. Box 488
Lima, NY 14485


Sheldon Hanington
475 Enfield Road
Lincoln, ME 04457


Sheldon Manufacturing
300 North 26 Avenue
Cornelius, OR 97113

Sheldon W. Leonard
397 Transalpine Rd
Lincoln, ME 04457


Shell Energy North America (US), L.P.
1000 Main Street, Level 12
Houston, TX 77002


Shepard T. Powell, Llc
1915 Aliceanna Street
Baltimore, MD 21231


Sheppard Mullin Richter & Hampton Llp
333 South Hope Street 43rd Floor
Los Angeles, CA 90071-1422


Sheridan D. Smith
Rr3 Box 2062
Lincoln, ME 04457


Shipman & Goodwin
799 Main Street
Hartford, CT 06103


Shirley A. Porter
560 Dodlin Road
West Enfield, ME 04493


Shirley W. Boobar, Jr.
421 North Road
Medford, ME 04463


Shon W. Gilman
104 Lincoln Rd
Enfield, ME 04493

Shorette
9 Dufour Lane
Orono, ME 04478


Shredding On-Site
P.O. Box 2005
Waterville, ME 04903


Shriner's Children's Hospital
516 Carew Street
Springfield, MA 01103


Sibley Transportation
P. O. Box 1874
Bangor, ME 04402-1874


Sibley Transportation
P.O. Box 1874
Bangor, ME 04402-1874


Sick Maihak Inc.
6900 West 110th Street
P.O. Box 13
Minneapolis, MN 55438


Siemens Demag Delaval Turbo
P.O. Box 8788
Trenton, NJ 08650-0788


Siemens Energy & Automation
734 W. North Carrier Parkway
Grand Prarie, TX 75050


Siemens Water Technologies
181 Thorn Hill Road
Warrendale, PA 15086

Siemens Westinghouse Inc
Dept At 40131
Atlanta, GA 31192-0131


Siena Lending Group
1177 Summer Street
Stamford, CT 06905


Siena Lending Group LLC
1177 Summer Street
Stamford, CT 06905


Sigma Phi Epsilon - Maine Alpha
375 College Avenue
Orono, ME 04473


Sigma-Aldrich
P.O. Box 14508
St. Louis, MO 63178


Signode Eastern Operations
4505 North Point Boulevard
Baltimore, MD 21219


Signs Direct
218 Rebecca Ln
Normal, IL 61767


Silvent North America Llc
6625 Daniel Burnham Drive
Portage, IN 46368


Simple Com Tools, Llc
P.O. Box 2174
Mathews, NC 28106

Simplex-Grinnell
20 Thomas Drive
Westbrook, ME 04092


Sinclair International
85 Boulvard
Queensbury, NY 12804


Sinclair International
60 Appleton St.
Holyoke, MA 01040


Singleton Appraisal
160 Broadway
Bangor, ME 04401


Sirius Computer Solutions, Inc.
10100 Reunion Place
San Antonio, TX 78216


Skadden, Arps, Slate, Meagher &Flom Llp
P.O. Box 1764
White Plains, NY 10602


Skf Usa-Reliability Systems
2500 Estes Avenue
Elk Grove Village, IL 60007


Skf/Vogel Lubrication, Inc.
5425 Peachtree Parkway
Norcross, GA 30092


Skillpath
P.O. Box 2768
Mission, KS 66201-2768

Skills Inc/Sebasticook Lumber
P.O. Box 65
St. Albans, ME 04971


Slowpoke Xpress, LLC
14 Lakeview Street
Lincoln, ME 04457


Small Appliance
3495a Lawson Boulevard
Oceanside, NY 11572


Smart Warehousing
9801 Industrial Boulevard
Lenexa, KS 66215


Smart's True Value Hardware
57 Main Street
Lincoln, ME 04457


Smartcare Physical Therapy
592 Common Road
Dixfield, ME 04224


Smd Fluid Controls
55 Barnes Park North
Wallingford, CT 06492


Smith Transport, Inc.
Box 347330
Pittsburgh, PA 15251-4330


Smith's Enterprises, Inc
P.O. Box 207
Lincoln, ME 04457

Smith-Koch
830 Tryens Road
Aston, PA 19014


Sml Resources International
5029 West Lake Rd.
Geneseo, NY 14454


Snapz Software
25 Stuyvesant Drive
Hockessin, DE 19707


Snoblox-Snojax Snow Guards Inc.
1405 Brandton Road
Mechanicsburg, PA 17055


Snp, Inc.
1301 S. Briggs Ave.
Durham, NC 27703


Social Operating Systems Limited
P.O. Box 499
Glen Falls, NY 12801


Softgoods International, Inc.
6255 Central Avenue
Indianapolis, IN 46220-1857


Software Media
916 S. Main Street
Salt Lake City, UT 84101


Soil Preparation
P.O. Box 158
Plymouth, ME 04969

Solarwinds
108 Innwood Drive
Covington, LA 70433


Solenis
500 Hercules Road
Wilmington, DELAWARE 19808-0000


Solenis
500 Hercules Road
Wilmington, DE 19808


Solo Cup Company
Attn: Rheva Klow
1700 Old Deerfield Road
Highland Park, IL 60035


Solvox Mfg. Company
P. O. BOX 26505
Milwaukee, WI 53226


Somatex
P.O. Box 487
Rte. 100
Pittsfield, ME 04967


Sonoco Products
P.O. Box 160
Hartsville, SC 29551


Sonoco Products Company
1 North 2nd Street
Hartsville, SC 29550


Soucie's Junkyard
Main Road
Winn, ME 04495

Souhegan Wood Products
P.O. Box 120
Wilton, NH 03086


Southard
6 Hurds Corner Road
Palmyra, ME 04965


Southern Field
1444 Airport Field
Luverne, AL 36049


Southern Paper Group
609 S. Washinton Avenue
Greenville, SC 29611


Southwell Controls Ltd.
857 West 3rd Street
N. Vancouver
British Columbia V7P 1E3
CANADA


Southworth Products
11 Gray Road
Falmouth, ME 04105


Southworth-Milton
79 Robertson Blvd.
Brewer, ME 04412


Spartan
P.O. Box 917
Kernersville, NC 27285-0197


Sparton Manuracturing
P. 0. Box 917
Kernersville, NC 27285-0197

Spc Transportation Company
224 West Hardscrabble Road
Auburn, ME 04211-1718


Special Olymics Maine
Attn: Linda
125 John Roberts Road #5
South Portland, ME 04106


Specialty Minerals Inc.
260 Columbia Street
Adams, MA 01220


Specialty Systems & Equipment,Llc
P.O. Box 10
South Casco, ME 04077


Spectron Energy, Inc
360 Madison Avenue
New York, NY 10017


Spectrum Computer, Inc.
5601 Butler Street
Pittsburgh, PA 15201


Spencer Johnston Company
728 Watermark Court
Neenah, WI 54956


Spider
200 Libbey Industrial
Weymouth, MA 02189


Spiller's
34 Lexington Street
Lewiston, ME 04240

Spinglass Management Group, LLC
P.O. Box 7211
Portland, ME 04112-7211


Spirax Sarco
1150 Northpoint Blvd.
Blythwood, SC 29016


Spirit Aviation
P.O. Box 465
Pittsfield, ME 04967


Spirit Construction Services, Inc.
118 Coleman Blvd.
Savannah, GA 31408


Splice Solutions
22 Arsene Way
Fairhaven, MA 02719


Sprague Operating Resources. Llc
River Road
Bucksport, ME 04416


Spray Tech
110 Vaughn Road
Hudson Falls, NY 12839


Spraying Systems Co.
C/O J. W. Sowden & Associates
P. O. Box 5046
Manchester, NH 03108-5046


Spraying Systems Co.
C/O J. W. Sowden & Associates
Manchester, NH 03108-5046

Spring Street Partners - II, L.P.
9545 Wilshire Blvd., Ste. 205
Beverly Hills, CA 90212


Springfield Fair Association
P.O. Box 342
Lee, ME 04455


Springfield Terminal
P.O. Box 11328
Boston, MA 02211


Springfield Terminal Railway
P.O. Box 11328
Boston, MA 02211


Spx Heat Transfer
2121 North 161st East Avenue
Tulsa, OK 74116-4834


Spx Process Equipment
C/O Lightnin Operation
135 Mt. Read Blvd.
Rochester, NY 14611


Squire, Sanders & Dempsey L.L.P.
P.O. Box 643051
Cincinnati, OH 45264-3051


SSG Advisors, LLC
300 Barr Harbor Drive
West Conshohocken, PA 19428


Ssg Advisors, Llc.
300 Barr Harbor Drive
West Conshohocken, PA 19428

St-Lambert
1956-B, 3 Rue
Saint-Romuald
Quebec G6W 5M6
CANADA


St. Joseph Health Care
900 Broadway Building 1
Bangor, ME 04401


St. Leo The Great Catholic Church
Fuel Fund
18 River Road
Howland, ME 04448


St. Mary's Food Cupboard
310 Enfield Rd
Lincoln, ME 04457


Stac Company
Gerald R. Spaulding
Freedom, ME 04941


Stafford Tech, Inc.
237 Hornbine Road
Rehoboth, MA 02769


Stanley Bros, LLC
Access 95
P. O. BOX 522
Lincoln, ME 04457


Stanley Okoro
62 Catbrier Road
Weston, CT 06883


Staples
500 Staples Drive
Framingham, MA 01701

Staples Trucking, Inc.
13 Outlook Drive
Turner, ME 04282


Starch Performance Services
800 Ne Tenney Road
Vancouver, WA 98685


Stark
113 Ardimedes Street
Glasgow
Nova Scotia B2H 2T3
CANADA


Stark
113 Ardhimedes  Street
Glasgow
Nova Scotia B2H 2T3
CANADA


Stasuk Testing And Inspection
8955 Fraserwood Court
Bunaby
British Columbia V5J 5H7
CANADA


State Of Connecticut
Department Of Revenue Services
25 SIGOURNEY ST PO BOX 2936
Hartford, CT 06104-2936


State Of Deleware
Division Of Corporations
PO BOX 74072
Balitmore, MD 21274-4072


State Of Maine
Board Of Boiler Rules
35 STATE HOUSE STATION
Augusta, ME 04333-0035

State of Maine DEP
Attn: Terry Hanson, Off. Of Commissioner
17 State House
Augusta, ME 04333-0135


State Of Maine/ Dept Of Professional & F
Office Of Licensing & Registration
35 STATE HOUSE STATION
Augusta, ME 04333


State Of New Hampshire
107 North Main Street
Concord, NH 03301


State Of New Jersey
Dept Of Labor And Workforce Development
PO BOX 929
Trenton, NJ 08646-0929


State Street Finance Corp
Attn: Kevin Brinkman
303 STATE STREET
North Haven, CT 06473


Steaks N' Stuff
47 Main Street
Lincoln, ME 04457


Stebbins Engineering & Mfg. Co
363 Eastern Blvd.
Watertown, NY 13601


Steel Service Center
Bates & High Streets
P.O. BOX 439
Lewiston, ME 04243-0439

Steel-Pro, Inc.
660 Rear Main St.
Rockland, ME 04841


Steelwork Connections Inc.
1201 N. Orange St., Ste. 7039
Wilmington, DE 19801


Stephanie Schick
652 Main St
Lincoln, ME 04457


Stephen W. Holmes
270 Lee Rd.
Lincoln, ME 04457


Steve Pelletier
323 Dakin Hall
Farmington, ME 04938


Steven A. Trott
16 Evergreen Drive
Lincoln, ME 04457


Steven Corriveau
1089 Dodlin Road
West Enfield, ME 04493


Steven Cox Dba Lyons Welding
P.O. Box 743
Baileyville, ME 04694


Steven L. Gray, Jr.
67 Lowell Rd.
West Enfield, ME 04493

Stewart's Wrecker Service
275 Snows Corner Road
Orrington, ME 04474


STI Cems Services, LLC
4564 Rebecca's Road
Waldron, AR 72958


Sti Cems Services, Llc
4564 Rececca's Road
Waldron, AR 72958


Stillwater Lumber Co.
1360 Bennoch Road
Old Town, ME 04468


Stillwater Metalworks
40 Johnson Road
Bangor, ME 04401


Stirling Consulting, Inc.
P.O. Box 301
Yarmouth, ME 04096


Stone Management, Inc.
2622 Seventh Ave.
Watervliet, NY 12189


Stora Enso Amsterdam B.V.
Nl-1100 Aj Amsterdam
Amsterdam
NETHERLANDS


Storage Battery Systems, Llc
N56 W16665 Ridgewood Drive
Menomonee Falls, WI 53051

Stowe Woodward /Mount Hope Inc
2880 Boul. Industrial
Sherbrooke
Quebec J1L 1V8
CANADA


Stowe-Woodward Co.
60 Old Turnpike Road
Concord, NH 03301


Stratascape Technologies Llc
17 Inland Farm Road
Windham, ME 04062


Stratex Energy
P.O. Box 9729
Portland, ME 04104-5029


Suburban Pump & Machine Co Inc
98 Vanadium Road
Bridgebille, PA 15017


Sullivan and Merritt (Elect.)
153 US Route 1
Scarborough, ME 04074


Sullivan and Merritt Inc
91 Freedom Park
Bangor, ME 04401


Sullivan Associates
P. O. BOX 514
East Boothbay, ME 04544


Sulzer Bingham
P.O. Box 487
Bridgeport, NJ 08014

Sulzer Chemtech Usa, Inc.
Mixing & Reaction Technology
4019 S. Jackson
Tulsa, OK 74107


Sulzer Escher Wyss
P.O. Box 3064
Portland, OR 97208


Sulzer Escher Wyss, Inc.
990 N. Main St
Monroe, OH 45050


Sulzer Papertec
P.O. Box 509
Middletown, OH 45042


Sulzer Pump (Us) Inc.
1305 Main Street
Barboursville, WV 25504


Sulzer Pumps (Canada) Inc.
4129 Lozells Ave.
Burnaby
British Columbia V5A 275
CANADA


Sulzer Pumps, Inc.
155 Ahlstrom Way
Easley, SC 29640


Summit Training Source, Inc.
2660 Horizon Drive Se
Grand Rapids, MI 49546


Sunbelt Rentals
1216 Hammond Street
Bangor, ME 04401

Sunbury Primary Care
1012 Union Street
Bangor, ME 04401


Sunco Powder Systems
4400 Morris Park Drive
Charlotte, NC 28227


Sunrise Engineering & Mfg.
7463 Wilson Avenue
Delta
British Columbia V4G 1E5
CANADA


Sunrise Materials
C/O Lane Const. Company
PO BOX 250
Orono, ME 04473


Sunset Transportation, Inc.
11325 Concord Village Ave. 1
St. Louis, MO 63123


Super Radiator Coils
104 Peavey Road
Chaska, MN 55318


Superior Carriers, Inc.
711 Jorie Boulevard
Suite 101 North
Oak Brook, IL 60523


Superior Carriers, Inc.
711 Jorie Boulevard
Oak Brook, IL 60523


Superior Fence
30 Industrial Plaza Drive
Brewer, ME 04412

Superior Product Resources, Inc.
6999-02 Merrill Road #284
Jacksonville, FL 32277


Susan J. Szwed, Pa
File #5730
Portland, ME 04104-5015


Susan L. Jipson
30 Center Pond Drive
Lincoln, ME 04457


Susan Lifer, Pt
100 Taylor Street
Lincoln, ME 04457


Sveleda Industries
P.O. Box 1655
Waukesha, WI 53187-1655


Sw Services
22223 N. 16th Street
Phoenix, AZ 85024


Sw&B Construction Co.
127 First Flight Drive
Auburn, ME 04211


Swagelok Maine
1723 Outer Hammond Street
P.O. Box 781
Hermon, ME 04401


Sweco
P.O. Box 1509
Florence, KY 41022-1509

Swp Industries
P.O. Box 592
Calais, ME 04619


Symantec Smb Renewals
P.O. Box 22070
Oakland, CA 94623


Syn-Fab
7863 Schlinger Park Road
Mobile, AL 36608


Synchrotech
3333 Wilshire Blvd.
Los Angeles, CA 90010


T I Paper Co., Inc
Attn: Raul Pinto/Room 7-210a
1271 AVE OF THE AMERICAS
New York, NY 10020


T. J. Farms
P.O. Box G
Corinna, ME 04928


T.R.N. Transporation
5400 Proviso Drive
Berkeley, IL 60163


Tad M. Michaud
25 Garden Street
Millinocket, ME 04462


Talo Analytic International
4018 Keeneland Court
Duluth, GA 30096

Tandet Logistics
1351 Speers Road
Oakville
Ontario L6L 2X5
CANADA


Tappi
Technology Park/Atlanta
P. O. BOX 933644
Atlanta, GA 31193-3644


Target Power Services
P.O. Box 671
Putnam, CT 06260


Tarp Supply, Inc.
266 Eisenhower Lane North
Lombard, IL 60148


Tate Andale
1941 Landsdowne Road
Baltimore, MD 21227-1789


Tate Telephone
Rfd 4, Box 167
Ellsworth, ME 04605


Tate-Jones, Inc.
4065 Windgap Avenue
Pittsburgh, PA 15204


Taylor Network Communications
21 Main Street
Bangor, ME 04401


Tcf/Aerovent
C/O Environmental Air
P.O. BOX 1446
Standish, ME 04084

Tci Of Ny, Llc
39 Falls Industrial Park Road
Hudson, NY 12534


Tdc
1916 Farmerville Highway
Ruston, LA 71270


Team Industrial Services
636 Waldo Street
Rumford, ME 04276


Team Industrial Services
62 Grant Avenue
Carteret, NJ 07008


Team Industrial Services
30 Rundlet Hill Road
Bedford, NH 03110


Team Industrial Services, Inc.
260 Turner Industrial Way
Aston, PA 19014


Tech Connect
597 N. 1259 West
Centerville, UT 08401


Techmation Inc
2121 South Mill Ave
Tempe, AZ 85282


Technical Sales & Service
170 Daggett Hill Road
Greene, ME 04236

Technidyne Corporation
100 Quality Avenue
New Albany, IN 47150


Techpap
5970 Unity Drive
Norcross, GA 30071


Ted Berry Co., Inc.
521 Federal Road
Livermore, ME 04253


Teledyne API
9480 Carroll Park Drive
San Diego, CA 92121-5201


Telema & Berger
1002 Ford Circle
Milford, OH 45150


Tembec
405the West Mall
Montreal
Quebec M9C 5J1
CANADA


Tequipment .Net
205 Westwood Avenue
Long Branch, NJ 07740


Terminal Corp.
7825b Rappahannock Avenue
Jessup, MD 20794


Terry W. Worcester
9 Whalen Street
Lincoln, ME 04457

Testamerica Laboratories, Inc.
900 Lakeside Drive
Mobile, AL 36693


Testing Machines, Inc.
2 Fleetwood Court
Ronkonkoma, NY 11779


Tfm North America
1499 Se Tech Center Place
Vancouver, WA 98683


Tfs Energy, Llc
680 Washington Blvd., 5th Floor
Stamford, CT 06901


The Aderhold Firm, Inc.
P.O. Box 1551
Lawrenceville, GA 30046


The Bill Benetreau Company
1635 N. 30th Street
Springfield, OR 97478


The Cline Company
P.O. Box 3307
Greenville, SC 29602


The Cooke Corporation
95 Tenney Street
Georgetown, MA 01833


The Estate Of Brian Moore
P.O. Box 477
Lincoln, ME 04457

The Estate Of Timothy Davis
P.O. Box 181
Lincoln, ME 04457


The Fiber Resource Group, Inc
114 Lothrop St
Beverly, MA 01915


The Foxboro Company
C/O Cpi Controls - North
9 FODEN ROAD
South Portland, ME 04106


The Freight Rate Co
285 Clyde Morris Blvd
Ormond Beach, FL 32174


The Gallery Collection
Prudent Publishing
65 Challenger Road
Ridgefield Park, NJ 07660


The Jacman Group
P.O. Box 408
Saco, ME 04072


The Maine Jump Party & Event Rentals
312 Hogan Road
Bangor, ME 04401


The Northeast Companies
P.O. Box 10438
Portland, ME 04104


The Penobscot Times
C/O Business Operations Center
PO BOX 750
Farmington, ME 04938-0750

The Reporting Group
177 Gray Road
Falmouth, ME 04105-2514


The Sanborn Co.
11 Cushing Street
Salisbury, MA 01952


The Standard Insurance Company
401 Edgewater Place
Wakefield, MA 01880


The Timber House Restaurant
1 Fleming Street
Lincoln, ME 04457


Theriault
86 West Old Main Rd
Lowell, ME 04493


Thermal Products Inc.
964a Route 146
Clifton Park, NY 12065


Thermo Electron Corp.
C/O Process Instrumentation
24 STICKNEY TERRACE, UNIT 7
Hampton, NH 03842


Thermo Environmental Instruments
27 Forge Parkway
Franklin, MA 02038


Thermo Fisher Scientific
203 Fir Street
Waldron, AR 72958

Thermo Fisher Scientific
312 Miami Street
West Columbia, SC 29170


Thermo Fisher Scientific
166 Cummings Center
Beverly, MA 01915


Thermo Measuretech
C/O Process Instrumentation
24 STICKNEY TERRACE, UNIT 6
Hampton, NH 03842-1915


Thermo Orion
Technical Service
312 Miami Street
West Columbia, SC 29170


Thermo Orion,  Inc.
D/B/A Thermo Fisher Scientific
166 Cummings Center
Beverly, MA 01915


Thermo Process Insts.
1410 Gillingham
Sugar Land, TX 77478


Thermo Scientific Env. & Process Monitor
C/O Eta Process Instrumentation
119 Foster St. Bldg. 6
Peabody, MA 01960


Thielsch Engineering Assoc.Inc
195 Frances Avenue
Cranston, RI 02910


Thomas C. Osborn
477 North Howland Ro
Howland, ME 04448

Thomas D. Darr
6 Libby Street
Lincoln, ME 04457


Thomas Dicenzo, Inc.
75 Barker St.
Calais, ME 04619


Thomas E. Bird
P.O. Box 23
Lee, ME 04455


Thomas J. Rackliff
8713 Magnolia Bloom Cv.
Cordova, TN 38016


Thomas L. Smith
12 Morgan Street
Lincoln, ME 04457


Thomas Motel
39 West Broadway
Lincoln, ME 04457


Thomas Scientific
99 High Hill Rd. At I-295
Swedesboro, NJ 08085


Thomas W. Bird
P.O.Box 23
Lee, ME 04455


Thompson Enterprises Inc.
130 Windsor Road
South China, ME 04358

Thompson Enterprises, Inc.
130 Windsor Road
South China, ME 04358


Thompson Equipment Company
125 Indusrial Avenue
New Orleans, LA 70121


Thomson Reuters
7322 Newman Blvd.
Dexter, MI 48130


Thornton Brothers
137 Main Street
Lincoln, ME 04457


Thornton Construction
P.O. Box 529
Milford, ME 04461


Thornton Construction
P.O. Box 529
Milford, ME 04461


Thurman Butler
20 Mackensie Ave.
Lincoln, ME 04457


Thwing-Albert Instrument Co.
14 Collings Avenue
West Berlin, NJ 08091


Thyssen Krupp Safeway, Inc.
10 Charlam Drive
Braintree, MA 02184

Tia Rush
P.O. Box 252
Mattawamkeag, ME 04459


Tibbetts Building & Fuel Ctr.
56 W. Broadway
Lincoln, ME 04457


Tibbetts Tanker
56 West Broadway
Lincoln, ME 04457


Tico Titanium
395 Sawdust Road #2054
Spring, TX 77380


Tidland
1035 Breezewood Lane
Neenah, WI 54956


Tidland Corporation
2305 S.E. 8th Avenue
Camas, WA 98607


Tiger Direct
7795 West Flagler Street, Ste. 35
Miami, FL 33144


Tighe Warehouse
481 Wildwood Ave.
Woburn, MA 01801


Tilt-Lock, Inc.
12070 43rd Street Ne
St. Micheal, MN 55376

Tim Crosby
Dba Clements Saw Sharpining
PO BOX 63
Passadumkeag, ME 04475


Tim Crosby Dba Ccc Wildlife Control
P.O. Box 63
Passadumkeag, ME 04475


Tim Sears
402 Oak Haven Road
St. Stephen
New Brunswick E3L 3T3
CANADA


Timberhouse Restaurant
1 Fleming Street
Lincoln, ME 04457


Timberland Trucking Co., Inc.
P. O. Box 345
Rt. 157
Medway, ME 04460


Timberland Trucking Co., Inc.
P.O. Box 345
Medway, ME 04460


Time Keeping Systems
30700 Brainbridge Systems
Solon, OH 44139


Time Warner Cable
13840 Ballantyne Corp Pl #500
Charlotte, NC 28277


Time Warner Cable- Internet
P.O. Box 223085
Pittsburgh, PA 15251-2085

Timmy Davis Scholarship Fund
7 Lee Road
Lincoln, ME 04457


Timothy Crosby
P.O. Box 63
Passadumkaeg, ME 04475


Timothy E. Crosby
P.O. Box 63
Passadumkeag, ME 04475


Timothy G. Troxell
117 Lee Road
Lincoln, ME 04457


Timothy L. Jipson
29 James Jipson Rd.
Burlington, ME 04417


Timothy Richards
1188 Alna Rd
Alna, ME 04535


Timothy S. Tapley
258 Woodville Road
Woodville, ME 04457


Tinius Olsen
1065 Easton Road
Horsham, PA 19044


Titan Technologies
3340 B Greens Road
Houston, TX 77032

Titanium Fabrication
110 Lehigh Drive
Fairfield, NJ 07004


TK Group Inc.
1781 S. Bell School Road
Cherry Valley, IL 61016


TK Group Inc.
1781 S. Bell School Road
Cherry, IL 61016


TMC Equipment, Inc.
192 Pleasant Street
Rockland, MA 02370


TNT USA Inc.
P.O. Box 182592
Columbus, OH 43218-2592


Todd B. Chessie
922 Main Street
Lincoln, ME 04457


Tolman Construction
167 Hathaway Road
Mattawamkeag, ME 04459


Tompkins Clough Hirshon &Langer Pa
P.O. Box 15060
Portland, ME 04112-5060


Tony Plant
3 Titus Cresent
Quispamsis
New Brunswick E2E 1C2
CANADA

Topnotch Company
223 Danforth Road
Carroll Plantation, ME 04487


Total Media
71 Schrieffer Street
South Hackensack, NJ 07606


Total Quality Warehouse
1101 Stevens Ave
Effingham, IL 62401


Towle-Whitney
21 Londonderry Turnpike
Hooksett, NH 03106


Town  Of Howland
P.O. Box 386
Howland, ME 04448


Town of Brewer
80 North Main Street
Brewer, ME 04412


Town Of Bucksport
50 Main St
Bucksport, ME 04416


Town Of Burlington
P.O. Box 70
Burlington, ME 04417


Town of Lincoln, Maine
Office of the Tax Collector
Lincoln, ME 04457

Town of Orrington
P.O. Box 159
Orrington, ME 04474


Town Of Orrington
P.O. Box 159
Orrinton, ME 04474


Tpc Training Systems
750 W. Lake Cook Road - Suite 250
Buffalo Grove, IL 60089


Traci Lemerich
753 Main St
Mattawamkeag, ME 04459


Traction Maine
585 Coldbrook Rd.
Hermon, ME 04401


Tracy's Express
P.O. Box 7055
Lewiston, ME 04243-7055


Trane U.S. Inc Dba Trane
860 Spring Street
Westbrook, ME 04092


Trans Global
Attn: Josep
2431 W. IRVING PARK ROAD
Chicago, IL 60618


Trans-Union/Fraud Response Services
Attn: Stacey Cook-Bey
555 West Adams
Chicago, IL 60661

Transcat
10 Vantage Point Drive
Rochester, NY 14624


Transco
50 Leighton Rd
Augusta, ME 04330


Transco Business Technologies
56 Leighton Road
Augusta, ME 04330


Transco Business Technologies
34 Leighton Road
Augusta, ME 04330


Transco Office Solutions
37 Gabriel Drive
Augusta, ME 04344


Transcorr Logistics
2855 44th St. Sw #300
Grandville, MI 49418


Transport Couture
99, Route 271 Sud
St.Ephrem, QUEBEC G0M 1R0


Transport Couture
99, Route 271 Sud
St. Ephrem
Quebec G0M 1R0
CANADA


Transwest Capital, Inc.
9 Harrison Ave
White River Junction, VT 05001

Trask-Decrow Machinery, Inc.
52 Us Route 1
Scarborough, ME 04074


Trc Electronics
135 Pasadena Ave.
Lodi, NJ 07644


TRC Environmental Corp.
21 Griffin Road North
Windsor, CT 06095-1512


TRC Hydraulics
7 Mosher Drive
Burnside Park
Nova Scotia B3B 1L8
CANADA


Treasurer - State of Maine
Maine Revenue Services
P.O. Box 9107
Augusta, ME 04332-9107


Treasurer Of State Of Maine
Div Of Licensing And Certification
STATE HOUSE STATION #11
Augusta, ME 04333-0165


Treasurer State Of Maine
Maine Revenue Services
P.O. BOX 9107
Augusta, ME 04332-9107


Treeline, Inc
P.O. Box 127
Access Road
Lincoln, ME 04457

Tri-Line Corporation
600 Ensminger Rd.
Tonawanda, NY 14150


Tri-Sen Systems Corp.
17625 El Camino Real Blvd
Houston, TX 77058


Tri-State Packing Supply
P.O.Box 233
Cape Elizabeth, ME 04107


Tri-State Pump Inc.
5044 Industrial Road
Suite C
Farmingdale, NJ 07727


Tri-State Steel Inc.
P.O. Box 1207
Auburn, ME 04211-1207


Tri-Tex Usa Inc.
2021-D E. Roosevelt Blvd.
Monroe, NC 28112


Triad
C/O Eastern Agency On Aging
450 Essex Street
Bangor, ME 04401


Trico Mechanical Contractors
33 Mussey Rd
Scarborough, ME 04074


Trinet Systems, Inc.
Attn: Kristy Souza
1 Merchant Street
Sharon, MA 02067

Trip Trap Sales
1329 Industrial Blvd.
Kingsland, TX 78639


Tristar Industries Ltd.
7660 Vantage Way
Delta
British Columbia V4G 1A7
CANADA


Tritium Disposal
950 Taylor Station Rd
Suite O
Gahanna, OH 43230


Triumph Auto Glass
1498 Outer Hammond Street
Bangor, ME 04401


Troubh Heisler Piampiano Hark Andrucki
P.O. Box 9711
Portland, ME 04104-5011


True Credit
14324 Collection Center Drive
Chicago, IL 60693


Trumbull Services Company
P.O. Box 31900
Hartford, CT 06150-1900


Tryston Pelkey
50 Winter Street
Lincoln, ME 04457


Tulsa Tube Bending
P.O. Box 1017
4192 South Galeston
Tulsa, OK 74101

Turbine Generator Maintenance
1490 Northeast Pine Island Road
Cape Coral, FL 33909


Turbo Care Inc.
3100 So. Sam Houston Parkway East
Houston, TX 77047


Turbosonics, Inc
550 Parkside Drive
Suite A-14
Waterloo, Ontario N2L 5V4
CANADA


Turner Designs Hydrocarbon Instruments
2023 N. Gateway Blvd.
Fresno, CA 93727


Twin City Fan & Blower
5959 Trenton Lane
Minneapolis, MN 55442-3238


Twin Oaks Excavation
Rte. 6
Lee, ME 04455


Twin River Technologies
780 Washington Street
Quincy, MA 02169


Twin Rivers Paper Co., Inc.
Att: Louise Guitard
27 Rice Street
Edmundston, New Brunswick E3V 1S9
CANADA


Twin Rivers Paper Company, Inc.
P.O. Box 29294
New York, NY 10087-9294

Two Rivers Canoe And Tackle
Route 157
Medway, ME 04460


Tyco Fire & Building  Products
27 R Doherty Ave.
Avon, MA 02322


Tyler Trott
27 Woodland Drive
Lincoln, ME 04457


U. S. Bancorp Office Equipment
P.O. Box 5179
Sioux Falls, SD 57117-5179


U. S. Blades
44 Carey Circle
Hampden, ME 04444


U. S. Graphite Inc
1620 East Holland Avenue
Saginaw, MI 48601


U. S. Medical
3901a Commerce Park Drive
Raleigh, NC 27610


U. S. Netting
100 State Street, Dept. 312
Erie, PA 16507


U. S. Plastics
1390 Neubrecht Road
Lima, OH 45801

U. S. Postal Service
Cmrs-Pb P.O. Box 7247-0166
Philadelphia, PA 19170-0166


U. S. Silica Company
Po. Box 187
Berkeley Springs, WV 25411


U.S. Bank Equipment Finance
1310 Madrid Street
Marshall, MN 56258


U.S. Cellular
P.O. Box 371345
Pittsburgh, PA 15250-7345


U.S. Department Of Labor
382 Harlow Street
Bangor, ME 04401


U.S. Postal Service
P.O. Box Fee Payment
Postmaster
Lincoln, ME 04457


Uline Shipping Supply Specialists
2200 S. Lakeside Drive
Waukegan, IL 60085


Unicel
1 Cumberland Place- Suite 112
P.O. Box 2010
Bangor, ME 04402-2010


Unified Technologies
583 Warren Ave
Portland, ME 04103

Unifirst
70 Godsoe Road
Bangor, ME 04401


Union Street Towing
27 Perkins Street
Bangor, ME 04401


Unisource
7 Waterside Crossing
Windsor, CT 06095


United Air Lines
P.O. Box 7780-1729
Philadelphia, PA 19182


United Electrical Systems
166 Mountain View Drive
Hermon, ME 04401


United Equipment Technologies, Inc.
26 Maple Street
Mechanic Falls, ME 04256


United Paperworkers Int. Union
Afl, Cio, Clc, Local 396
Lincoln, ME 04457


United Parcel Service
P.O. Box 4844
Manchester, NH 03108


United Rentals
96 Target Industrial Circle
Bangor, ME 04401

United Security Seals
200 Fairwood Ave.
Columbus, OH 43207


United Sensor Corporation
3 Northern Boulevard
Amherst, NH 03031-2329


United Technologies
Otis Elavator
P.O. Box 13579
Chicago, IL 60673-7579


United Van Lines, Inc
One United Drive
Fenton, MO 63026-1350


United Way of Eastern Maine
21 Springer Drive
Suite 201
Bangor, ME 04401


Univar Usa Inc.
175 Terminal Road
Providence, RI 02905


Univar Usa Inc.- New England
10 Colonial Road
P.O. Box 730
Salem, MA 01970


Universal Am-Can Ltd.
P.O. Box 80
Warren, MI 49080


Universal Blastco
2716 Courier Dr. Nw-Suite F
Walker, MI 49534

Universal Recycling Technologies
2535 Beloit Avenue
Janesville, WI 53546


Universal Weather & Aviation
8787 Tally Ho
Houston, TX 77061


University  Of Maine
Ne Regional Council Of Forestry Engineer
5755 Nutting Hall
Orono, ME 04469-5755


University Of Maine
5703 Alumni Hall
Accounts Receivable
Orono, ME 04469-5703


University Of Maine Bookstore
577 Um Bookstore
Orono, ME 04469


University Of Maine Pulp And Paper Found
C/O Lincoln Paper And Tissue
Lincoln, ME 04457


University Of Sacramento California
Office Of Waste Water Program
Modoc Hall Suite 1001, 6000j
Sacramento, CA 95819-6025


Uniwaste Services, Llc
125 Aviation Avenue
Portsmouth, NH 03801


UPS Customhouse Brokerage
P.O. Box 34886
Louisville, KY 40232

UPS Freight
P.O. Box 730900
Dallas, TX 75373-0900


UPS Freight Company
1000 Semmes Ave
Richmond, VA 23224


UPS Supply Chain Solutions, Inc
28013 Network Place
Chicago, IL 60673-1280


US Bank Equipment Finance
1310 Madrid St. Suite 101
Marshall, MN 56258


US Trademark Registration Office
633 West Fifth Street
28th Floor
Los Angeles, CA 90071-2005


US Turbine Parts, Llc
35 Hickory Springs Industrial Drive
Canton, GA 30115


USA Promotions
P.O. Box 269
3303 Hwy. 65 N.
Mcgehee, AR 71654


USA Promotions Inc.
3303 Hwy. 65 N.
P.O. Box 269
Mcgehee, AR 71654


USDA-Aphis-Wildlife
Capitol West Business Center
79 Leighton Rd., Ste. 12
Augusta, ME 04330

USDOL-Osha
382 Harlow Street
Osha No. 1040294
Bnagor, ME 04401


USI
98 Fort Path Road
Madison, CT 06443-2264


USW Industry Union Management Pension
3320 Perimeter Hill Drive
Nashville, TN 37211


V&S Inc
16 Sanford Drive
Unit 50
Gorham, ME 04038


Valerie Surrette
P.O. Box 167
Millinocket, ME 04462


Vallance
30 Rotherdale Road
Brewer, ME 04412


Valley Machine Knife Corp.
33 Wayside Avenue
West Springfiel, MA 01089


Valmet Automation
2425 Commerce Avenue
Suite 100
Duluth, GA 30096


Valmet Fabrics, Inc.
30 G Summer Street
P.O. Box 485
Winthrop, ME 04364

Valmet Inc  Us Roll Services
987 Griffin Pond Road
Clarks Summit, PA 18411


Valmet Inc.
1280 Willowbrook Road
Beloit, WI 53511


Valmet Inc.
Appleton Service Ctr- 2111 N. Sandra St.
P.O. Box 2339
Appleton, WI 54911


Valmet Inc.
516 Alfred Street
Biddeford, ME 04005


Valmet Inc.
One St. Lawrence Avenue
Beloit, WI 53511


Valmet Inc.
2900 Courtyards Drive
Norcross, GA 30071-1554


Valmet Paper Usa, Inc.
2900 Courtyards Drive
Spare Parts Services
Norcross, GA 30071


Value Web
3250 West Commercial Blvd.
Suite 200
Ft. Lauderdale, FL 33309


Van Tek Inc.
3 Sycamore Drive
Queensbury, NY 12804-1243

Vanessa Lancaster
P.O. Box 662
Lincoln, ME 04457


Vaughan
364 Monte-Elma Road
Montesano, WA 98563


Vecmar Computer Solutions
7595 Jenther Drive
Mentor, OH 44060


Vector Transport
P.O. Box 3292
Tupelo, MS 38803


Velocity Tech Solutions
2273 County Rd C West
Roseville, MN 55113-2503


Verantis Environmental Solutions Group
14955 Sprague Road
Strongsville, OH 44136


Verhill Assoc.
453 Davidson Road
Pittsburgh, PA 15239


Verizon
P.O. Box 1939
Portland, ME 04104


Verizon
P.O. Box 1
Worcester, MA 01654

Verizon
P.O. Box 15124
Albany, NY 12212-5124


Verizon Internet Services, Inc.
P.O. Box 18790
Newark, NJ 07191-8790


Verizon Wireless
P.O. Box 15023
Worcester, MA 01615-0023


Verrill Dana Llp
P.O. Box 586
One Portland Square
Portland, ME 04112-0586


Veteran's Memorial
C/O Jk Vose
46 Main St
Lincoln, ME 04457


VFW Headquarters
405 Western Avenue #329
South Portland, ME 04106


Vibra Screw Incorporated
P.O. Box 229
755 Union Boulevard
Totowa, NJ 07511


Vici Metronics
26272 Twelve Trees
Poulsbo, WA 98370


Victoria Dill
5 Center Pond Drive
Lincoln, ME 04457

Victory 2006-Maine Democratic Party
415 Congress Street
Suite 202
Portland, ME 04101


Viking Foils, Inc.
P.O. Box 5128
Beaverton, OR 97006-0128


Vince O'neill
13103 Grand Traverse Drive
Dade City, FL 33525


Vincent Giannetti
125 Woodcliff Drive
Westfield, MA 01085


Vista  Analytical Lab, Inc.
1104 Windfall Way
Suite 2
El Dorado Hills, CA 95762-9622


Vista Analytical Laboratory, Inc
1104 Windfield Way
El Dorado, CA 95762


Vitol Inc.
1100 Louisiana Street
Suite 5500
Houston, TX 77002-5255


Voith  Paper
2200 N. Roemer Rd.
P.O. Box 2337
Appleton, WI 54912-2337

Voith Cylinder Service  Group
6633 Ne 59th Place
P.O. Box 56750
Portland, OR 56750


Voith Fabrics
7133 West Park Road
Shreveport, LA 71129


Voith Fabrics/Press
P.O. Box 1899
Appleton, WI 54912


Voith Paper Automations
162 Knowles Drive
Los Gatos, CA 95032


Voith Paper Fabric & Roll Systems Canada
925 Tupper St
Hawkesbury
Ontario K6A 3T5
CANADA


Voith Paper Finishing
800 Worcester Street
P.O. Box 800
Springfield, MA 01101-0800


Voith Paper Inc.
2200 N. Roemer Road
P.O. Box 2337
Appleton, WI 54913-2337


Voith Paper Inc.
2200 N. Roemer Road
P.O. Box 2337
Appleton, WI 54912-2337

Voith Paper Jagenberg Inc
2200 N. Roemer Road
P.O. Box 2337
Appleton, WI 54912-2337


Voith Paper Service West Inc.
2885 Olympic Street
P.O. Box 846
Springfield, OR 97477


Voyten Elctric & Electronics
P.O. Box 361
Franklin, PA 16323


VWR Scientific Inc.
P.O. Box 626
200 Center Square Road
Bridgeport, NJ 08014


Vyron Corporation
1540 Capitol Drive
Green Bay, WI 54303


W & R Gillespie
P.O. Box 158
Vanceboro, ME 04491


W. A. Lloyd Used Cars @ Lloyd's Store
663 West Broadway
Lincoln, ME 04457


W. A. Messer Company
170 Warren Avenue
Westbrook, ME 04092


W. K. Lumber, Ltd.
P.O. Box 1227
Houlton, ME 04730

W. S. Emerson Company, Inc
15 Acme Road
Brewer, ME 04412


W. S. Tyler
3200 Bessemer City Road
Highway 274, O. O. Box 274
Gastonia, NC 28053


W. W. Grainger, Inc.
425 Warren Avenue
Portland, ME 04103


W.D. Matthews Machinery Co.
901 Center Street
Auburn, ME 04210


W.H. Green & Son, Inc.
Attn. Bill Green
35 Hicks Road
Augusta, ME 04330


W.T. Gardner & Sons
P.O. Box 189
Lincoln, ME 04457


W.T.Gardner & Sons
P. O. Box 189
Lincoln, ME 04457


W.T.Gardner & Sons
P.O. Box 189
Lincoln, ME 04457


Waco-Valley Forge
2546 General Armistead Avenue
Norristown, PA 19403

Wade M. Johnson
97 Taylor Street
Lincoln, ME 04457


Wade S. Gordon
P.O. Box 211
Lincoln, ME 04457


Wagner Forest Management, Ltd
145 Exchange Street, Suite 2
P.O. Box 933
Bangor, ME 04402-0933


Wahlcometroflex
29 Lexington Street
Lewiston, ME 04240


Walden Engineered Products
Chalmers & Kubeck North
24-34 Elise Street
Westfield, MA 01085


Waldron Engineering Services
37 Industrial Drive
Exeter, NH 03833


Walker Industrial Services Inc.
29 Pennell Street
Skowhegan, ME 04976


Walker Process Equipment
840 N. Russell Avenue
Aurora, IL 60506


Walker-Wellington
238 Pleasant Street
Eliot, ME 03903

Walmart
250 West Broadway
Lincoln, ME 04457


Walpole Woodworkers, Inc.
235 North Chester Road
Chester, ME 04457


Walt Nixon
701 Harrison Street, Apartment 214
Allentown, PA 18103


Ware's Power Equipment, Inc.
410 Main Street
Lincoln, ME 04457


Warren Center For Communication
175 Union Street
Bangor, ME 04401


Warwood Tool
Pob 6357
164 No. 19th Street
Wheeling, WV 26003


Washington Council Ernst& Young
C/O Finch Paper Llc
One Glen Street
Glens Falls, NY 12801


Waste Management Of Maine
2000 Forest Avenue
Portland, ME 04103


Waste Management-Crossroads
P.O. Box 629
Rr 2
Norridgewock, ME 04957-9802

Waste Mgmt. Of Central Maine
33 Rigby Road
So. Portland, ME 04106


Water Cooling Corp.
P.O. Box 220056
Rosedale, NY 11422


Water Specialties Co.
8 Industrial Park Drive
Unit 13
Hooksett, NH 03106


Water Treatment Equipment
915 Us Route One
Yarmouth, ME 04096-6931


Waterfront
8 Prince Street
Lincoln, ME 04457


Waterman Farm Machinery
827 Sabattus Road
Sabattus, ME 04280


Watkins & Shepard Trucking Inc.
P.O. Box 5328
Missoula, MT 59806-5328


Watlow Maine
90 Shore Road
Sebago, ME 04029


Watson-Marlow Bredel Pumps
37 Upton Technology Park
Wilmington, MA 01887-1018

Wausau Paper Corp.
100 Paper Place
Mosinee, WI 54455


Wayne A. Severance
643 Mohawk Road
Lincoln, ME 04457


Wayne E. Dawes
P.O. Box 814
Lincoln, ME 04457


Wayne T. Hanscom
80 Gray Road
Chester, ME 04457


Weatherbee Point Assoc
P.O. Box 281
Attn Lori York
Lincoln, ME 04457


Weavexx
51 Flex Way
Youngsville, NC 27596


Web Rigging Supply, Inc.
27w966 Commercial Avenue
Lake Barrington, IL 60010


Webb Pump
Div. Of F.W.Webb Co.
160 Middlesex Turnpike
Bedford, MA 01730


Webber Oil Company
P. O. Box 929
Bangor, ME 04401

Webber Oil Company
P.O. Box 929
Bangor, ME 04401


Webconvert Ltd.
21 Goodrich Road
Unit 11
Toronto, Ontario M8Z 6A3
CANADA


Webex Communications
3979 Freedom Circle
Santa Clara, CA 95054


Webroot
2560 55th Street
Boulder, CO 80301


Weinstock, Friedman & Friedman, P.A.
Executive Centre
4 Reservoir Circle
Baltimore, MD 21208


Weir Minerals North America
2701 S. Stoughton Road
Madison, WI 53716-7610


Weir Specialty Pump
2485 Yellow Springs Road
Malvern, PA 19355


Weschler Instruments
Division Opf Hughes Corp
1 Prestige Drive
Meriden, CT 06450


WESCO
PO Box 928
Bangor, ME 04401

Wesco
64 Anthony Avenue
Augusta, ME 04330


Wesco
P.O. Box 928
Bangor, ME 04401


Wespatt
1940 S. Yellow Springs St.
P.O. Box 26
Springfield, OH 45506-1999


West Broadway Auto
30 River Road
Lincoln, ME 04457


West Marine
P.O. Box 1299
Southwest Harbor, ME 04679


Westech Process Equipment
P.O. Box 629
Middleboro, MA 02346


Westerdahl's Garage & Towing
Us Rte. 1
Littleton, ME 04730


Western Backup Solutions
7254 Fenwick Lane
Westminster, CA 92683


Western Oil, Inc.
P.O. Box 518
One Duchess Way
Lincoln, RI 02865

Westinghouse Electric Corp.
1500 West Park Drive
Westboro, MA 01581


WFT
287 Kenduskeag Road
Levant, ME 04456


Wg Computer Supply
P.O. Box 98
Harvard, IL 60033


Wg Tripp Sr. & Family Trucking
500 Route 2
Winn, ME 04495


Whertec, Inc.
1543-6 Kingsley Avenue
Orange Park, FL 32073-4583


White Sign
101 Bennoch Road
Stillwater, ME 04468


Whited Ford
207 Perry Road
Bangor, ME 04401


Whitney Energy Systems
119 Main St
Lincoln, ME 04457


Whitten's 2-Way Service, Inc.
155 Robertson Blvd.
Brewer, ME 04412

Wibby Environmental
6390 Joyce Drive
#100
Golden, CO 80403


Wilfred T. Mulligan
745 Dodlin Rd.
West Enfield, ME 04493


Willard S. Hanington & Son, Inc.
1619 Military Road
Reed Plantation, ME 04497


Willette Welding
371 South Main Street
Old Town, ME 04468


William Chesley
51 Glidden Lane
Woodville, ME 04457


William D. Vallance
30 Rotherdale Road
Brewer, ME 04412


William D. Vallance
30 Rother-Dale Rd
Brewer, ME 04412


William I. Peterson
130 Penobscot Circle
Veazie, ME 04401


William O. Chesley
51 Glidden Lane
Woodville, ME 04457

William S. Roepke
P.O. Box 566
Lincoln, ME 04457


William Scotsman
325 Rodman Road
Auburn, ME 04210


Williams Apparatus Company, In
321 Howk Street
Watertown, NY 13601


Willis Corroon
P.O. Box 13743
Newark, NJ 04188-0743


Wilner-Greene Assoc. Inc.
10 Forest Falls Drive
Yarmouth, ME 04096


Wilson's Lawn Service
678 Coldbrook Road
Hermon, ME 04401


Winchester Roll Prod., Inc.
41 Hildreth Street
Winchester, NH 03470


Windward Petroleum Inc.
674 Coldbrook Road
Hermon, ME 04401-6849


Wing-Wah
76 Main Street
Lincoln, ME 04457

Winlectric
149 Target Industrial
Bangor, ME 04401


Winn Equipment
P.O. Box 147
Winn, ME 04495


Winn Service Center
P.O. Box 95
Winn, ME 04495


Winterport Boot Shop
264 State Street
Brewer, ME 04412


Wireless Zone
289 West Broadway
Lincoln, ME 04457


Wisconsin Dept. Of Revenue
P.O. Box 8902
Madison, WI 53708-8902


Wolfe Public Relations
Scarborough Commons
Box 15, 153 US Rte. 1
Scarborough, ME 04074


Wolff Corporation
12217 County Road K
Franksville, WI 53126


Wonderlic
400 Lake View
Ste. 200
Vernon Hills, IL 60061

Woodard & Curran
41 Hutchins Drive
Portland, ME 04102


Woodland Pulp, LLC.
Attn: Andrew Then
144 Main Street
Baileyville, ME. 04694-0000


Worcester
P.O. Box 332
Lee, ME 04455


Worcester Envelope
22 Millbury Street
Auburn, MA 01501-0406


Workflowone Llc
P.O. Box 2237
229 East Monument Ave
Dayton, OH 45401-2237


Workgroup Technologies Partner
21 Saco Street
Westbrook, ME 04092


Worldwide Forest Products
375 N French Rd
SUITE 104
Amherst, NY 14228


Wright Pierce
99 Main Street
Topsham, ME 04086


XL Mech. & Energy Mgmt Serv.Inc
P.O. Box 1808
572 Odlin Road
Bangor, ME 04402

Xpedx
290 Presumpscot Street
Portland, ME 04103


XPO Logistics
5 Greenwich Office Park
Greenwich, CT 06831


Xpress Copy
100 Fore Street
P.O. Box 7524
Portland, ME 04112


Xpress Natural Gas Llc
400 Cummings Park West
Suite 4900
Woburn, MA 01801


Xpress Tags
300 Cadman Plaza West, Suite 1303
Brooklyn, NY 11201


Xstrata Zinc-General Smelting Co. Of Can
1400 Norman Strett
Lachine
Quebec H8S 1A8
CANADA


Yale Financial Services
P. O. Box 747016
Pittsburgh, PA 15274-7016


Yarmouth Lumber,Inc.
384 Portland Road
P.O. Box 1164
Gray, ME 04039

Yellow Freight Systems, Inc.
P.O. Box 7777-W8430
Philadelphia, PA 19175


YRC
P.O. Box 13573
Newark, NJ 07188-3573


Yusen Logistics (Americas) Inc.
691 Airport South Pkwy
Dept At 952154
Atlanta, GA 31192-2154


Zampell Refractories
192 First Flight Drive
Auburn, ME 04210


Zar-Tech
17 Malcolm Hoyt Drive
Newburyport, MA 01950-4017


Zic Green Brokerage & Consulting Llc
119 Towne Street
#265
Stamford, CT 06902


Zoho Corporation
4900 Hopyard Road, Ste. 310
Pleasanton, CA 94588